# Exhibit G

# 1

**Steven Greenfield**

| | |
|---|---|
| **From:** | Amy Macbeth |
| **Sent:** | Thursday, July 15, 2010 12:01 PM |
| **To:** | Steven Greenfield |
| **Subject:** | HANJ Follow-Up |

Steve,

I did want to mention a few things from our conversation with Elena and her staff yesterday. What I heard is that if they are unable to re-instate the HHS funding supplemented by their fundraising events, it is likely that the New Jersey HTC's will join the NY Consortium. According to Elena, the Regional Director is putting enormous pressure on the NJ MD's as well as on the remaining NY non-340B HTC's. Also, I'm not sure if you heard the discussion regarding a manufacturer that is giving further discounts to the NY Consortium in addition to the already low 340B purchase price. This puts us at an even greater disadvantage in the pricing arena.

My suggestion is to propose offering Elena a consultant or educational role with HHS which may allow the company to support the requested donation to HANJ. Possibly, Elena could provide education to non-340B chapters/HTC's regarding a program like HSI which prevents the need for 340B.

In the current climate where HANJ has articulated that they feel their request has been ignored , I recommend we respond to Elena ASAP and no later than 7/27/10 prior to their board meeting where she will report the results of her communication with HHS.

Amy

Amy Macbeth RN
Account Manager
Accredo's Hemophilia Health Services
Cell: (518) 256-0434
amy.macbeth@hemophiliahealth.com

# 2

**Steven Greenfield**

| | |
|---|---|
| From: | Amy Macbeth |
| Sent: | Friday, November 13, 2009 12:57 PM |
| To: | Craig Mears; Danielle Kiesel; Martha Occhiogrosso; James Cline |
| Cc: | Steven Greenfield; Karen Griffin (HHS) |
| Subject: | RE: HANJ |

Craig,

This is good news regarding our 2010 status. Martha spoke directly with this patient and unfortunately she is without a computer this week. I know Elena has been very stressed recently to the significant losses this year resulting in increased demands on her. Martha did convey to me that Elena did have this conversation with the patient. To ensure accuracy though, you may want to clarify further with Martha (201) 637- 4711.

Amy

| | |
|---|---|
| From: | Craig Mears |
| Sent: | Friday, November 13, 2009 12:36 PM |
| To: | Amy Macbeth; Danielle Kiesel; Martha Occhiogrosso; James Cline |
| Cc: | Steven Greenfield; Karen Griffin (HHS) |
| Subject: | RE: HANJ |

Amy,

Thanks for the update. HHS will continue to be HSI's largest funding company of this program in 2010. Please confirm for me if possible if Elena spoke to the patient and what she said. I do not think she would do this, but if confirmed I will need to address it. We have never said we would pull away from this program. We have been a provider from the beginning and plan to continue to be an HSI provider going forward.

Thanks,
Craig

| | |
|---|---|
| From: | Amy Macbeth |
| Sent: | Friday, November 13, 2009 11:27 AM |
| To: | Craig Mears; Danielle Kiesel; Martha Occhiogrosso; James Cline |
| Cc: | Steven Greenfield; Karen Griffin (HHS) |
| Subject: | RE: HANJ |

Craig,

Thank you for the information. It is my understanding that Elena spoke directly with the patient and she told him that as of 2010 HHS would no longer be participating in their H.S.I program. The patient told Martha that he would not unitize a company that does not support HANJ and that he had already contacted and switched to BioScripts. It would be helpful for to me to know if the funding for 2010 was discussed as well as the status of our continued participation with program. This patient is with RWJ which is the largest referral source in NJ and I'm anticipating questions from them regarding his choice.

I spoke again with Martha regarding Pat Johnson and neither of us are aware of her job status. Martha did indicate that Pat did not have any relationship with this particular patient.

Amy

| | |
|---|---|
| From: | Craig Mears |
| Sent: | Friday, November 13, 2009 11:42 AM |
| To: | Danielle Kiesel; Martha Occhiogrosso; James Cline; Amy Macbeth |
| Cc: | Steven Greenfield; Karen Griffin (HHS) |
| Subject: | RE: HANJ |

Folks,

I spoke to Elena and updated her on our funding for the rest of 2009. I also shared with her that one of our patients communicated to us that they would be leaving to go to BioScripts. The patient communicated to Martha that he had received a letter from Elena that HHS would no longer be a provider for HIS next year. Elena immediately said that no such letter was sent and went on to say we are their number one company and have been so since the beginning of this program. I told her that I assumed that their was not a letter but that something else was going on. She asked for the patients name and I told her I did not have the patient name but that it was one of Martha's patients.

Team-please let me know where Pat Johnson is working now? Is she working for BioScripts?

Thanks,
Craig

| | |
|---|---|
| **From:** | Danielle Kiesel |
| **Sent:** | Friday, November 13, 2009 8:55 AM |
| **To:** | Craig Mears; Martha Occhiogrosso; James Cline; Amy Macbeth |
| **Subject:** | HANJ |

Good morning everyone!

This email is to summarize a conversation I had with Elena Bostick yesterday. Elena let me know that she was upset about the cuts HHS was making to the H.S.I. contribution. Elena also said she is still waiting for confirmation of the information and additional funding that you mentioned to Rick Vogel, Craig.

Craig and I spoke briefly about this situation last night. Craig indicated that he would give Elena a call today to discuss. I followed up with Elena this morning and let her know to expect the call.

Also, Martha had a patient that mentioned receiving a letter from HANJ that stated that as of Jan 1, HHS would no longer be participating in the H.S.I. program. This client left service for BioScrip as a result. I contacted a Board member that I have a good relationship with to confirm this mailing. The board member indicated that she never received such a letter. Tim Cline stated that none of his patients had reported receiving a letter either. To date we have been unable to confirm that any such mailing went out. Martha is going to continue working with the patient in question to see if a copy of this letter is available.

Craig has asked us to confirm about how many patients that we have on our case loads that are receiving insurance assistance through H.S.I.

Thank you.

D

# 3

**ACCREDO MEETING WITH**
<u>**HEMOPHILIA SERVICES, INC.**</u>

**Wednesday, July 14, 2010**

<u>PRESENT:</u>  Amy MacBeth and Steven Greenfield -- both of Accredo.  Elena Bostick, Rita Matagrano and Genevieve Christo all from HANJ.

Elena explained our great concerns about the $100,000 cut from HHS to HSI. She also stated that we have 77 insurance grant recipients, of which 59 are HHS clients.

Treatment Center requests for grant money has increased to over $550,000.

Elena showed Steven and Amy the letter she sent to Craig requesting they not cut our funding and the many reasons why.

Also discussed was the "Quality/Satisfaction Survey" sent to our members and the disturbing response from two of HHS clients.  An e-mail was sent to Mary Jane and Craig Mears two months ago with no answer as of today.  Steven and Amy were going to check into this.

Another incident was brought to their attention:  one of their clients moved to Florida -- he was on our insurance grant program -- and we were not notified. Blue Cross/Blue Shield Fraud Department caught this error and <u>they</u> notified us. We were paying his policy for 6 months longer then he was eligible for.  We told them we did not want this mistake repeated again.

They were going to also look into this.

In conclusion, Steve said he was going to talk to Craig as soon as possible and hoped to have some positive answers before our Board meeting on July 27th.

Meeting adjourned 2:30 pm.

# 4

**Steven Greenfield**

| | |
|---|---|
| From: | Karen Griffin (HHS) |
| Sent: | Wednesday, July 28, 2010 12:27 PM |
| To: | Steven Greenfield |
| Subject: | RE: HSI/HANJ |

He and I discussed this yesterday and AGREED that you and I would handle this. Now he wants a conf. call. I seriously don't understand why he insists on doing my job for me.

| | |
|---|---|
| From: | Steven Greenfield |
| Sent: | Wednesday, July 28, 2010 11:17 AM |
| To: | Karen Griffin (HHS) |
| Subject: | RE: HSI/HANJ |

Karen,

I have made it absolutely clear that there is no additional funding available.

Amy and I spoke again on this yesterday and I reiterated the message. She kept asking why and whether there was a chance for some possibility of increased future funding. I explained, in detail, the current circumstances regarding Accredo and HHS behind plan and even instituting travel restrictions to save money. I also told her that I understood her desire to have some positive positioning on this subject but that I did not see funding increasing. Amy referenced Craig and felt that HANJ held him responsible. I told her that I didn't believe Craig even had the latitude to increase funding. She mentioned that she had e-mailed you and Craig and asked if I had spoken to you. My impression was that she felt she wanted to make a last appeal, to Craig. I told her that everyone was extremely busy.....but that Craig maintained an open door to all employees. ....(I can certainly adjust to a more qualifying chain of command, if you believe the "open door" policy is being abused....I look forward to your guidance here.)

Personally, I have spoken to everyone involved, from Craig to Elena, the local team of course you. I think all of us at HHS, involved with HANJ, want sincerely to help and see their organization succeed. We provide a tremendous amount of funding, hundreds of man hours and unflagging support from our senior management. Your constant support along with Craig's personal contribution, at the HANJ walk, was outstanding and hugely appreciated. Please know that I understand and support the business decision on funding HANJ.

(I'm in PR traveling home most of today. I'll give you a brief in a separate e-mail.)

Best Regards,
*Steve Greenfield*
Area Vice President
Accredo's Hemophilia Health Services
A Medco Company
201 Great Circle Road
Nashville, TN 37228
908-235-1152 Mobile
908-735-2425 office

| | |
|---|---|
| From: | Karen Griffin (HHS) |

1

**Sent:**      Wednesday, July 28,      10:52 AM
**To:**         Steven Greenfield
**Subject:**   HSI/HANJ

Is Amy M. totally clear that we are not giving HSI any more funding?  Craig said he heard directly from her yesterday - he was not pleased and doesn't intend to respond directly to her.

PR update?

Karen B. Griffin
VP, Sales
Accredo's Hemophilia Health Services
*Celebrating 20 Years*
A Medco Company
201 Great Circle Road
Nashville, TN 37228
615-850-5020 office
615-339-4543 blackberry
615-850-5141 Julie
www.medco.com
www.accredo.com

2

**Steven Greenfield**

| | |
|---|---|
| **From:** | Karen Griffin (HHS) |
| **Sent:** | Wednesday, July 28, 2010 10:52 AM |
| **To:** | Steven Greenfield |
| **Subject:** | HSI/HANJ |

Is Amy M. totally clear that we are not giving HSI any more funding?  Craig said he heard directly from her yesterday - he was not pleased and doesn't intend to respond directly to her.

PR update?

Karen B. Griffin
VP, Sales
Accredo's Hemophilia Health Services
*Celebrating 20 Years*
A Medco Company
201 Great Circle Road
Nashville, TN 37228
615-850-5020 office
615-339-4543 blackberry
615-850-5141 Julie
www.medco.com
www.accredo.com

1

# Exhibit H

**Steven Greenfield**

| | |
|---|---|
| From: | Karen Griffin (HHS) |
| Sent: | Tuesday, November 02, 2010 2:31 PM |
| To: | Steven Greenfield |
| Subject: | Tomorrow HANJ |

Hey.  Please tell Amy and the team that under no circumstances are they to alter the message that was communicated to Elena when you and I met with her.  Accredo charitable funding has been cut by 1/2.  HANJ funding will be cut in 2011.  Final budgets are not yet approved.  We will give them a number as soon as possible.  That's it.

Gracias.  Dodge the bat Senior Piñata.

Karen B. Griffin
VP, Sales
Accredo's Hemophilia Health Services
*Celebrating 20 Years*
A Medco Company
201 Great Circle Road
Nashville, TN 37228
615-850-5020 office
615-339-4543 blackberry
615-850-5141 Julie
www.medco.com
www.accredo.com

# Exhibit I

**1**

**Hemophilia Services, Inc.**
197 Route 18 South • Suite 206 North
East Brunswick, NJ 08816
Tel: 732-249-6000 • Fax: 732-249-7999

March 18, 2011

RE: POSSIBLE "PHASEOUT"
OF INSURANCE
PROGRAM

Dear Member,

As you are aware insurance costs continue to rise in the State of New Jersey. Over the past ten years a successful partnership between Hemophilia Services, Inc. (HSI), the State of New Jersey and the "authorized" home care providers, who participate in the HSI program, has been able to "subsidize" the cost of insurance Policies for our "uninsured" patient population.



Unfortunately, due to insufficient funding for this groundbreaking program, the ability for HSI to continue to support this program is now in jeopardy for the balance of 2011. One of our key providers (HHS/Accredo) has continued to significantly reduce its financial support for this program over the last two years. In the recent past, HSI, in cooperation with the Hemophilia Association of New Jersey (HANJ), and with a restructuring of the "patient criteria" for obtaining Insurance Policies, was able to absorb the additional cost no longer funded by HHS/Accredo. It should be noted that the cost to purchase Insurance Policies for our patient population in 2010, alone, approached **one million dollars.**

However, I am writing at this time to advise you that, beginning January 2011, HHS/Accredo has chosen to reduce its financial support so significantly, that as a major participant, this reduction has placed the Insurance Program in jeopardy of being phased out, and ceasing to exist in the foreseeable future.

If you are a client of HHS/Accredo or a participant in HSI's Insurance Program, on behalf of the HSI Board, I request that you IMMEDIATELY contact Craig Mears, President of HHS/Accredo,

at the following address:

Craig Mears, President
Accredo's Hemophilia Health Services,
201 Great Circle Road,
Nashville, TN 37228

OR  call

615-850-5079 – his office phone

OR

615-320-3114 – his blackberry.

It should be noted that if we do not receive a commitment from HHS/Accredo to restore financial support for the coming year (2011), "sadly" we will have to notify the State of NJ that the very successful Insurance Program for our uninsured patient population is in danger of being "phased out" <u>due to lack of funds.</u>

Please contact our HSI Program Coordinator, Rita Matagrano, for additional information and/or concerns regarding this matter. Remember, the continued success of the HSI Program depends upon your ongoing support and participation.

Sincerely,

Jerry Seltzer
HSI, President

JS/rm

# 2

3/21/2011

Attn:  Craig Mears, President
Accredo's Hemophilia Health Services
201 Great Circle Road
Nashville, TN 37228

Good day:

It is with great dismay that I find the need to write this letter.  I am
in receipt of a letter from Jerry Seltzer, HIS President, informing
me that your firm has not issued a commitment to HHS/Accredo
this year to support the insurance program at HANJ.

As a member of HANJ and and a consumer that uses your firm it
displeases me to hear this.  I wish you would reconsider this
decision.  As a recipient of the aid that program provides, it further
causes me concern for the future.

Thank you,



# 3

**From:**
**Sent:** Saturday, March 19, 2011 3:16 PM
**To:** 'elizabeth.lacorte@accredohealth.com'; 'Robert.Kaufer@AccredoHealth.com'
**Subject:** HHS/Accredo's lack of support for HSI

It was very disturbing to receive a letter from Jerry Seltzer regarding HHS/Accredo's lack of support for HSI's insurance program. Jerry Seltzer suggested that I call your president, Craig Mears, to urge that HHS/Accredo resume its support of HSI. Unless absolutely necessary, it is not my style to make unwanted telephone calls to people; hence this letter. Please make sure that Mr. Mears receives this letter and personally acknowledges receipt of my letter. A letter of explanation would be appreciated but resumption, or better yet an increase, of your support would be even more appreciated.

I was President of the Hemophilia Association of New Jersey (HANJ) long ago and have always been an active supporter of their programs. In the 1970s and 1980s, during which period I was President and Chairman of both HANJ and NHF for periods of time, I was very much involved in obtaining state support for home care, obtaining open enrollment for BC/BS including coverage for pre-existing conditions, obtaining mandatory insurance coverage for new generation products, guaranteeing insurance coverage for home care use of clotting factor, and supporting state support for subsidization of insurance coverage among many other initiatives. In 1989 I appeared before the FDA's Blood Products Advisory Committee and successfully urged its approval of recombinant product which I now use. From 1989 to 1993 I was appointed by Congress to the National AIDS Commission and was instrumental in providing further federal support for hemophilia treat centers, among other accomplishments. From 1992 to 2009 I was required to terminate my involvement in the HANJ and NHF because I was serving as a Superior Court Judge in New Jersey after my appointment by the Governor and confirmation by the Senate. I retired in 2009. Last year (2010) I purchased 197,500 i.u. of clotting factor from HHS/Accredo.

In New Jersey we have prided ourselves on the cooperative working relationship between within the entire hemophilia community which includes patients, treatments centers and their staffs, the pharmaceutical industry, the State of New Jersey and home care companies like HHS/Accredo. That close working relationship has inured to the benefit of the entire community. As support for comprehensive care leads to improved care, resulting in more efficient home care use but less hospital based or emergency room care, enhanced insurance coverage again results in increased access to home care and decreased reliance on in-hospital or emergency room care. This improved and more cost-efficient care also ends up helping home care companies like yours. I cannot understand why you would diminish your support for a program that, in the end, helps HHS/Accredo provide its services more efficiently.

When it was time for me to choose a home care company I chose HRA because, in part, it was an active supporter of the HANJ, HSI and their programs. HRA was eventually acquired by your company. Even though I have Medicare and do not need HSI's support, I certainly want my home care company to demonstrate their support for the hemophilia community, particularly for those who are without insurance.

Steven Greenfield

**From:** Danielle Kiesel
**Sent:** Tuesday, March 22, 2011 10:27 AM
**To:** Robert Kaufer; Martha Occhiogrosso; Maureen McCullough
**Cc:** Steven Greenfield; Craig Mears
**Subject:** RE: HHS/Accredo's lack of support for HSI

Hey Bob!

Thanks for forwarding this information on to us. I will contact Judge Goldman and have copied Craig on this email.

Thanks again!

D

Danielle Kiesel
Customer Account Manager
Accredo's Hemophilia Health Services
45 Us Highway 46 - Suite 609
Pine Brook, NJ 07058
201.320.9184 (cell)
901.746.4710 (fax)
800.289.6501 mailbox 77720 (voicemail)
Danielle.Kiesel@AccredoHealth.com

**From:** Robert Kaufer
**Sent:** Tuesday, March 22, 2011 7:34 AM
**To:**
**Cc:** Danielle Kiesel; Martha Occhiogrosso; Maureen McCullough
**Subject:** FW: HHS/Accredo's lack of support for HSI

,

Sorry for the delayed response. I was not in the office on Monday.

Since Elizabeth is not longer with the company I am forwarding this e mail to Danielle Kiesel and Martha Occhiogrosso who are covering her patients. I also forwarded it to Maureen McCullough our branch manager.

Bob

**From:**
**Sent:** Saturday, March 19, 2011 3:22 PM
**To:** Robert Kaufer
**Subject:** HHS/Accredo's lack of support for HSI

The email to Ms. LaCorte bounced and her telephone was disconnected. Is she no longer with HHS/Accredo? If so, who is now in arge and what is his or her email and telephone?

1

# Exhibit J

1

**Steven Greenfield**

| | |
|---|---|
| **From:** | Danielle Kiesel |
| **Sent:** | Wednesday, March 23, 2011 7:49 PM |
| **To:** | Steven Greenfield |
| **Subject:** | Hanj At risk |

Martha's patients are blue
Mine are grey
The ones Martha and I are covering for Elizabeth are in yellow.

Total patients = 37 that is if I am still seeing straight (these screens are so small!)... not all receiving assistance, but are either getting assistance or are board members.

I also believe that there are a bunch of low-using patients that receive assistance from HANJ... but the patients are just not assigned to our caseloads.  Martha, Jim and I could probably pick them (or at least most of them) off an unassigned patient list, if you want and can get us a copy of that report.

Thanks!



hanj at risk MO DK
EL.xls

D

Danielle Kiesel
Customer Account Manager
Accredo's Hemophilia Health Services
15 Us Highway 46 - Suite 609
Pine Brook, NJ 07058
201.320.9184 (cell)
901.746.4710 (fax)
800.289.6501 mailbox 77720 (voicemail)
Danielle.Kiesel@AccredoHealth.com

Redacted

*Redacted*

| | | Notes | Amount | Level |
|---|---|---|---|---|
| yes | no | pt is active with HANJ | 48,000 a month | med |
| no | yes | His grandfather runs the Dennis Keely Golf very active with HANJ | 25,000 a month | High |
| no | yes | Mom is very active with HANJ seats on the fundraising board | 18,000 a month | High |
| yes | no | Pt receiving insurance through H.S.I.; Knows Pete Vento. | 39,732 iu a month | High |
| yes | no | Pt receiving insurance through H.S.I. | 32,080 iu a month | Med |
| yes | no | Pt receiving insurance through H.S.I. | 24,000 iu a month | Med |
| yes | no | Pt receiving insurance through H.S.I. | 35,200 iu a month | Med |
| yes | no | Pt receiving insurance through H.S.I. | 28320 iu a month | Med |
| no | no | Pt receiving insurance through H.S.I. | 11,500 iu / 2 months | Med |
| no | Former | before federal appointment, very active in community. Sent us a letter. Not receiving assistance. | 24,800 iu every 60 days | High |
| no | yes | board member. Not receiving assistance. | 28,800 iu a month | High |
| no | yes | Fundraising members. Active in HANJ.; Not receiving assistance. | 17,640 iu a month | High |
| no | former | Recently kicked off board. Very active in HANJ community previously. Not receiving assistance. | 17,250 iu a month | High |
| no | Dad was | Active in HANJ. Not receiving assistance. | 16,000 iu a month | High |
| no | Former | Former Board member. Very active in HANJ and hemophilia community. | 37,728 iu a month | High |
| yes | no | Receiving insurance through H.S.I. | 37,728 iu a month | Med |
| yes | Former | Receiving insurance through H.S.I. | | |
| yes | no | Receiving insurance through H.S.I. | 47,490 iu a month | High |
| yes | Former | Former member of the board. Friend with Pete Vento of BPRN | 43,800 iu a month | Med |
| yes | no | Receiving insurance through H.S.I. Not bigger . . . Fena Bostick | 30,000 iu a month | Med |

# 2

**Steven Greenfield**

| | |
|---|---|
| **From:** | Martha Occhiogrosso |
| **Sent:** | Tuesday, March 22, 2011 11:42 PM |
| **To:** | Steven Greenfield |
| **Subject:** | hanj at risk.xls |



hanj at risk.xls

Hi Steve,

The last 3 patients in yellow are from Elizabeth caseload that I followed in the past.  Also I have about another 10 patients who are not active members of HANJ, but will do whatever HANJ tells them to do.  I did not added them on my report as they are not H SI nor board members.

Thanks.
Martha

Redacted

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| no | no | yes | | | | | | | | | | | | | | | | | | |
| yes | yes | no | | | | | | | | | | | | | | | | | | |
| His grandfather runs the Dennis Keely Golf very active with HANJ | pt is active with HANJ | | | | | | | | | | | | | | | | | | | |
| Mom is very active with HANJ, seats on the fundraising board | 25,000 a month | 48,000 a month | | | | | | | | | | | | | | | | | | |
| 18,000 a month | | | | | | | | | | | | | | | | | | | | |
| High | High | med | | | | | | | | | | | | | | | | | | |

Redacted

| | | | | |
|---|---|---|---|---|
| yes | no: | pt is active with HANJ | 48,000 a month | High |
| no | yes | His grandfather runs the Dennis Keely Golf very active with HANJ | 26,000 a month | High |
| no | yes | Mom is very active with HANJ seats on the fundraising board | 18,000 a month | High |

# Exhibit K

**Steven Greenfield**

| | |
|---|---|
| **From:** | Adam Bryan |
| **Sent:** | Friday, April 29, 2011 4:52 PM |
| **To:** | Craig Mears |
| **Cc:** | Steven Greenfield |
| **Subject:** | RE: HSI NJ Business ROI |

Good afternoon Craig, below is the information that you requested.

Orange = Adam's Comments
Blue = Steve's Comments

- **Is there quantifiable ROI we can point to if we move from $175k to $350K?**
- Prevent potential loss of 51,538,880 units currently dispensed to patients utilizing NJ HTC's. This number seems high if the only risk is for patients utilizing NJ HTCs. I show that for the last 12 months, patients that have NJ HTC's have utilized approximately 43 million units with gross margin of $9.2 million. If all NJ patients are considered at Risk, this number is significantly higher (see below).
- We have seen since 2008 a 10% increase in units (4MM) per year. The ROI would include a stabilization of this number.
-
- **What is likely business deterioration to NJ market share if we don't increase**
- NJ HTC's will resort to developing 340B programs placing all new and existing business at risk. For any patient that switches to a 340B program, we will lose 100% of the margin associated with that patient unless we are able to service the 340B program, in which case we will lose approximately 50% to 60% of the margin depending on the contracted 340B rates and assuming consistent usage.

- Currently 57 plus(new patients added in 2011) HHS patients utilize the Hsi insurance program. Of those patients, most are very high volume prophy patients who are at risk of losing insurance or moving to another provider. The NJ HTC patients all seem to be big users.
- New and existing business erosion with the addition of to two new Hsi providers (BDRN and Coram) in 2011.

- **What is size of overall fund and what % does Medco contribute?**
  Per our discussion – Hsi receives approximately 2 million dollars per year to fund their program . Medco percentage based on previous and current contributions would be about 17%.

- **What % of NJ market share do we currently have?**
  HHS services the majority of the patients in the NJ market with the exception of the Aetna and Cigna lives. State of NJ approved HSI providers include Bioscripts, HHS, Bleeding Disorders Resource Network and Coram. Bioscripts has approx 40 patients primarily because they are the Aetna provider in NJ. BDRN has a handful. We have at least 95% of Horizon BCBS NJ patients. Horizon is the largest payor in the state with 3 million lives. HHS is one of two providers for HNJ Health 450,000 lives which is the managed Medicaid arm of Horizon BCBS NJ.

  As of the end of Q1 2011, HHS has 401 active patients with a patient state of NJ. The estimated total Hemophilia population for the state of NJ based on 2010 census data is 646 patients.
  Assuming one hemophilia patient per 13,600 residents, then HHS has a total market share of 62% (401/646).

**What is overall profitab....y of NJ Hemophilia market?**
Per December 2010 dashboard:
Net Revenue  $59,034,165.10
Total GM $10,181,227.58
Total GM% 17.25%

Based on the last 12 months with a patient state of NJ:
Net Revenue $77,114,302.29
Total GM: $15,649,757.08
Total GM% 20.29%

**What is the YOY trend?**
YOY Trend – Units dispensed through NJ HTC's only:
2009 Q1 Units: 6,826,787
2009 Year End Total Units: 34,596,192

2010 Q1 Units: 9,557,159
2010 Year End Totals: 40,295,973

2011 Q1 Units: 11,242,907

Attached below are the YOY changes for patients with a NJ patient state:

| Metric | FY 2009 | FY 2010 | % Change |
|--------|---------|---------|----------|
| Net Revenue | 69,974,244 | 74,781,173 | +7% |
| GM | 15,684,477 | 15,290,478 | -3% |
| Units | 61,304,011 | 66,096,125 | +8% |

*Note – 2009 Data includes Carenet Activity if applicable*

Please let me know if you have any questions or need additional information. Thanks, Adam

Thanks,


*Steve Greenfield*
Area Vice President
Accredo's Hemophilia Health Services
A Medco Company
201 Great Circle Road
Nashville, TN 37228
908-235-1152 Mobile
908-735-2425 office

_____
**From:** Adam Bryan
**Sent:** Thursday, April 28, 2011 4:42 PM

2

**To:** Craig Mears; Steven Greenfiel~
**Subject:** RE: HSI NJ Business ROI

Please see my notes below in orange.

---

**From:** Craig Mears
**Sent:** Thursday, April 28, 2011 3:32 PM
**To:** Steven Greenfield; Adam Bryan
**Subject:** HSI NJ Business ROI

Steve and Adam,

Need your input ASAP.

- Is there quantifiable ROI we can point to if we move from $175k to $350K?
- What is likely business deterioration to NJ market share if we don't increase? Steve, for these first two questions, do you have enough insight to quantify what percentage or a number or patients we may lose because of decreases in charitable donations?
- What is size of overall fund and what % does Medco contribute? Steve, do you know this?
- What % of NJ market share do we currently have? I can probably estimate this based on some assumptions used by Matt Killebrew to estimate market size
- What is overall profitability of NJ Hemophilia market? I can provide this by mid to late afternoon tomorrow. Will that work within the timeline?
  1. Please show YOY trend

Please let me know if you have any questions. Can you get me these answers by tomorrow afternoon?

Thanks,
Craig

Craig W. Mears

President

Accredo's Hemophilia Health Services

201 Great Circle Road

Nashville, TN 37228

615-850-5079 office

615-310-3114 blackberry

901-261-7206 secure fax

craig.mears@hemophiliahealth.com

www.accredo.com

www.medco.com

# Exhibit L

**1**

**Steven Greenfield**

| | |
|---|---|
| **From:** | Craig Mears |
| **Sent:** | Wednesday, May 11, 2011 1:04 PM |
| **To:** | Amy Macbeth |
| **Cc:** | Steven Greenfield; Danielle Kiesel; Maureen McCullough; Martha Occhiogrosso |
| **Subject:** | RE: HANJ Funding HSI Funding |

Amy,

I am trying to get a commitment on the additional funding. I have recommended another $175,000 be donated to HSI. I have buy-in from Frank and Bruce. Bruce has spoken to Pete Stark and next he will be speaking with Steve F. I have supported the return on our investment but I do not know yet where the funds will come from. Mostly they will come out of our operating budget.

I would like to be able to give HSI an update before the 19th and will do everything I can to make it happen. I would love to get everything approved so I could be there with another check.

Thanks,
Craig

---

**From:** Amy Macbeth
**Sent:** Monday, May 09, 2011 10:09 AM
**To:** Craig Mears
**Cc:** Steven Greenfield
**Subject:** RE: HANJ Funding HSI Funding

Craig,

Is there any update on the investigation of additional funding for HANJ? Their annual meeting is scheduled for 5/19 where Elena will deliver the status of the organization to the membership. If there is potential for further support would it be possible to notify HANJ prior to their meeting so this news could be announced to the membership during this meeting? This event is very well attended and the message would reach the majority of the consumers/membership.

Thank you.
Amy

---

**From:** Amy Macbeth
**Sent:** Thursday, April 28, 2011 12:51 PM
**To:** Craig Mears
**Cc:** Steven Greenfield; Maureen McCullough
**Subject:** RE: HANJ Funding HSI Funding

Craig,

Thank you for your continued efforts both internally and with HANJ to address this situation.

Amy

---

**From:** Craig Mears
**Sent:** Thursday, April 28, 2011 12:20 PM
**To:** Amy Macbeth

1

# 2

## Steven Greenfield

| | |
|---|---|
| **From:** | Craig Mears |
| **Sent:** | Thursday, May 19, 2011 2:55 PM |
| **To:** | Steven Greenfield; Danielle Kiesel; Amy Macbeth; Martha Occhiogrosso; Maureen McCullough |
| **Subject:** | FW: HSI Funding Request |
| **Attachments:** | NJ Charitables 2011-2012 FY Funding HSI Summary.xlsx; 2010-HSI 990.pdf; 2010-HA of NJ 990.pdf |

| | |
|---|---|
| **Importance:** | High |
| **Sensitivity:** | Confidential |

Folks,

My update on HSI Funding:

Accredo donated $359,165.00 to HSI for their Fiscal Year ending June 30th 2011. This includes the $175,000 we donated in February 2011.

I have Bruce's commitment that we will allocate $350,000 to HSI for next calendar year. So, what I have communicated to HSI through Mark Scudiery is that Accredo would donate $350,000 in February of 2012 which is still within their next FY budget that starts July 1, 2011 and ends June 30th 2012. This would keep us whole at $350,000 year over year.

I also will be scheduling a meeting with Mark, Elena and maybe a few other members of the board for Bruce and I to meet with them in the next couple of weeks.

Let me know if you have any questions. I have also attached HANJ and HSI's 990 reports for your information. Good luck at the meeting.

Thanks,
Craig
Craig W. Mears
President
Accredo's Hemophilia Health Services
201 Great Circle Road
Nashville, TN 37228
615-850-5079 office
615-310-3114 blackberry
901-261-7206 secure fax
craig.mears@hemophiliahealth.com
www.accredo.com
www.medco.com

**From:** Craig Mears
**Sent:** Wednesday, May 18, 2011 4:44 PM
**To:** Bruce Scott
**Cc:** Pete Stark

1

# 3

**Steven Greenfield**

| | |
|---|---|
| **From:** | Bruce Scott |
| **Sent:** | Friday, December 09, 2011 12:49 PM |
| **To:** | Craig Mears; Diana Florio; Kirk Cotham |
| **Cc:** | Steven Greenfield; Amy Macbeth; Michael James |
| **Subject:** | RE: HANJ |

OK,, please schedule a call asap

---

**From:** Mears, Craig
**Sent:** Friday, December 09, 2011 11:38 AM
**To:** Scott, Bruce; Florio, Diana; Cotham, Kirk
**Cc:** Greenfield, Steven; Macbeth, Amy; James, Michael
**Subject:** RE: HANJ

Bruce,

Per our discussions we communicated that we would restore their charitable to 350,000 in January 2012. I think we should have a call to discuss.

Thanks,
Craig

---

**From:** Bruce Scott
**Sent:** Friday, December 09, 2011 10:57 AM
**To:** Diana Florio; Craig Mears; Kirk Cotham
**Cc:** Steven Greenfield; Amy Macbeth; Michael James
**Subject:** RE: HANJ

Craig, where did we leave this?

---

**From:** Florio, Diana
**Sent:** Friday, December 09, 2011 9:41 AM
**To:** Mears, Craig; Cotham, Kirk; Scott, Bruce
**Cc:** Greenfield, Steven; Macbeth, Amy
**Subject:** HANJ
**Importance:** High

Can I get an update on the funding for HANJ? They are expecting to be made whole for 2011 and want to know where the check is. They are campaigning against Accredo until this is resolved and we are losing patients. Thanks.

Diana Florio, RN, BSN
Accredo Infusion Services
Vice President
Regional Business Leader
800-526-5113
Cell: 917-685-0014
FAX: 901-261-6980

1

**Subject:** RE: HSI Funding Request
**Importance:** High

Bruce,

HANJ Donations: Annual Meeting, Patient Education Events, Fundraisers
2010-$55,000
2009-$28,000
2008-$12,475

Bruce-can I get a written commitment for $350,000 HSI Funding for February 2012?

HSI is on a FY ending June 30th 2011. For the FY 2011 we have donated $359,165.00 to HSI. If I can guarantee them $350,000 for FY 2012 and make the donation in February 2012 of $350,000 then we will keep our funding for these two fiscal years.

Thanks,
Craig

**4**

HANJ meeting:                                                December 19, 2011

Attendees:

Bruce Scott Pres.,  Diana Florio VP, Kirk Cothum VP,

Craig Mears  VP, Steve Greenfield AVP, Amy Macbeth AM


Craig:    Let me Start with a summary on what has happened so far. Last year our contribution was cut in half from 500,000 to HSI. We communicated the change and they told their patients. We then saw a decline in business. At that point I worked with Bruce to see about increasing their funding. We committed to increase their funding by another  $175,000 starting in January to $350,000. They were more approaching this from a business standpoint. They said they had 72 patients and 58 patients were Accredo's.  They said they wanted more to fund our patients. Over the years Gentiva was acquired by Accredo as was HRS PSA and CCS. They all provided funding, which has decreased.  They think the funding should stay the same and are mad that we aren't paying...

Bruce:  How has this affected our business?  Have our margins decreased and if we increase back up to 350 will they stop throwing us under the bus?

Kirk:     Also what Is the profile of the patient?

Craig:    HANJ provides insurance for patients similar to PSI for Virginia only PSI does a yearly review .

Bruce:  How does this compare to others?

Craig:   PSI at a Virginia has a two-year max and HPPS out of Philadelphia. They get a lot of manufacturer funding and use that to the support the HTC's.

Amy:      They're very upset with us... they see the funding being cut and want an amount that will pay for our patients. Bio script stepped up and provided some funding.

Bruce:  Do we know the size of contributions from Other Donors?

Amy:      No

Craig:   We have some intelligence on that I'll have to see if I can find. They have $4 million in the bank and use that to support their HTC's. Unfortunately they look at this based on a business transaction because of our 58 patients and they want an equivalent amount to be paid.  I spoke with Elena about increasing costs.

Diana:   Is Mark Scuderi Involved?

Craig:   Last year he was very much involved and he relayed much of this information to Elena and the board. Carl Percy has taken over the board. He has more dislike for us than probably anyone. I sent in the budget and Rich said were not increasing but reducing by 200,000.

Bruce:   What's in the plan?

Craig:   $175,000. It was supposed to be another hundred and 75,000 but somehow wasn't submitted. I think we need to circle back with the Medco foundation. Can we pull from the boys club of America?

Bruce:   How bad are we being hit?

Amy:   We've lost over 1 Million Units during the last year.

Bruce:   Is Amy Johnson running profitability on that?

Craig:   Margin is decreasing. I had Amy Johnson pull the numbers... we were down 1.6 million in profit margin year-over-year. We also gave NJ health some concessions.

Bruce:   So this is a business decision?

Craig:   Yes, you Frank and I were going in to speak with them. As far as going back in, the question is whether they've will accept that or continue to badmouth us and do everything to steer business to another provider. I think we need to get an answer. I hate to be blackmailed... it doesn't feel right.

Diana:   Can we pay monthly? If we pay them in monthly amounts we can make sure they're not cutting our business. If they don't stop badmouthing us we can just cut them off.

Kirk:   So If We Don't Do This they would continue to decrease our business?

Amy:   They communicate with the HTC's and fund the HTC's so our business will decrease

Bruce:   Well if they are bad mouthing us we won't fund them.

Kirk:   I like Diana's idea of quarterly or monthly payments so that we can be sure our business doesn't decline.

Craig:   What shall we do for next steps?

Bruce:   I want to see financials. Kirk could you look at the budget?

Kirk:   HHS has about 550,000 in total. The HIS line is 175,000.

Craig:   We will also need to determine with Rich's Cut of 200,000.

Bruce:   The answer must be driven to the business case, we must be careful.

Craig:   I'll follow-up with Charles Johnson regarding the 2012 budget.

Bruce:   Okay you'll get the info out when do we need to get back?

Diana:  They are continuing to encourage HTC's to decrease referrals.

Amy:  Yes they tell the community to switch.

Diana:  We should set up another meeting for this group.

Bruce:  So we are looking to restore to 350 and have a conversation.

Craig:  I agree but don't know if they will agree.

Amy:  So for now we will just hold off contacting them?

Craig:  I'll get the information out to everybody and we'll set up another meeting.

**5**

HANJ meeting:                                                                January 6, 2012

Attendees:

Bruce Scott President, Diana Florio Vice President, Kirk Cotham Vice President

Craig Mears Vice President, Steve Greenfield Area Vice President, Amy Macbeth Account Manager

Diana Florio: the point of this call is just to touch base again and see if we're any closer as far as decisions on the hand a funding

Craig: okay so I can give everyone an update... I had a meeting yesterday with Pete.... Finance , Charles and Diane Bailey and her group at the Medco foundation he did say we would find the additional 175,000 he would help us make that good... For HSI and so Bruce I guess were just going to need to confirm how are going to do that with Pete and you feel confident that you can move that money around so that we can make that commitment

Bruce: okay that brings us to 350?

Craig: yeah that brings us to 350 Medco foundation has the 175 and they want to pay the 175 out of their budget and then what we talked about was that Pete would pay the other hundred and 75 out of a credo.  And so the next thing we want to talk about I think is how we want to pay this I agree with the thing that I think Diana brought up previously to pay monthly however that's not the easiest thing in the world process though I do agree with that strategy .  I think Amy has an update on conversation that she had with Elena Bostic who is the executive director of HSI in regards to what if we did get our funding back up to 350 you know how would you treat us? I won't put words in your mouth Amy go ahead if you think that's appropriate

Amy: I just really wanted to see how we would be received  with the 350, knowing that they're asking for 500,000 she said without making any promises or hard numbers... would be huge.... we would definitely be restored in good graces... they would send out communication... they would send out a letters letting... everyone know ....so I think they'd be very happy with the 350,000.

Diana: Craig did we already give them 175 last year?

Craig: yes we did we gave them 175 in January of last year

Diana: so we need to give them another 175 now to make them whole for their fiscal 2011? Is that right?

Craig: well there fiscal started on July 1 so...

Diana: okay so we have to give them 350 for 2011.

Craig: the money has kept them whole you know during their fiscal year in the past but it has to be based off of our budget not theirs

Amy: Well, Elena is open to monthly or quarterly whatever works better for us

Diana: yet monthly may be tough to do quarterly may be easier. I don't know if we can do that with a check request to go through or

Craig: that's what we've done in the past Diana there's been a PO set up on this was set up through HHS finance in the past when we did monthly where they would send over an invoice and we would you know process that invoice and they paid off of an invoice

Bruce: hey guys I'm okay with this direction 350 and I'm encouraged by what Amy has had to report a thing going down this path to restore the 350 would be good... we have any idea what our competitors are donating?

Amy: I haven't been able to get any information. All I know is that bio script did step up when we cut our funding. But to what degree I don't know

Bruce: I would not be surprised that even if the 350 were certainly one of their largest donors

Craig: Bruce definitely were certainly one of the largest and were the largest provider still even though bio script with the United transition... BioScrips now have quite a few patients

Amy: yeah over the last year or so they added in a couple of other providers Coram and BD RN are are now providers so they'll get some of our or provoke referrals



Bruce: okay so where the point where they understand that we are willing to continue and willing to increase our contributions back to 350 and it is clear to them that were not willing to contribute to an organization that is placing us in an unfavorable position with patients?

Amy: uh-huh ...correct

Bruce: in terms of relationships in this organization Craig I know that you have a number.... How do you guys want to pursue cause I... I mean I think this is an opportunity for someone to face-to-face and let me know if that needs to be me but face-to-face to have that discussion that talks like Amy had but to have more of us with touch points in the organization to say we're delighted to find we believe in your mission but that at the same time you have to be true to your commitment that you're not going to place us in an unfavorable position.

Craig: Bruce I think it would be good to you set that up I think bringing Diana into the loop she set up relationship in the past in our broader in the past in a different life but I think that that would be appropriate I think we tried to coordinate you and I coming in there with Frank and with everyone's schedule it was difficult if we can make that happen I think that would be positive as well I think they want to see you and I think they also want to see Frank at some point they still do feel like they're right all along in this situation that it's more of a business transaction they really still don't I don't think they

just don't understand what we have to contend with and with the charitable process and what's appropriate and ethical and legal versus you know what they want and that you know if we have a bigger percentage of patients on their program they expect us to pay those premiums so I still think more of a senior-level relationship would be good going forward and him him the bad guy in there but in their eyes you have had to deliver a tough news so I have thick skin by this time and I'm okay with that and don't need to provide good need news to them someone else to do that as well

Bruce: I'm fine with you doing that I think you and Diana would be a great team to go in together

Craig: okay we can do that

Bruce: if I can make it but like to meet with them and have some face-to-face exposure with them but I don't think you should wait for my calendar. Okay so we've had a conversation with Pete in and I'll follow-up with an e-mail that this is what were going to do sounds like we have a process to pay this on a quarterly basis that's probably the way to go monthlies probably couldn't be more than we can handle more than our systems can handle

Craig: okay sounds good. Are you on board Kirk?

Kirk: yes sounds good.

Bruce: anyone have any other ideas are different ideas that we should discuss?

Amy: I think it sounds like a good plan

Craig: you know the other thing to that I just want to bring up you know Amy brought up yesterday that the bio script folks are struggling with the volume they're receiving from United so this is a group that we should be able to tap into at HS I and J that if patients are complaining we can call Sanjay and ask them to call United and say hey this is what we're hearing from our members in are you sure you want to do this transition and I don't know if they would do that you know Indo callout bio script but they're there to protect their members and their members aren't getting the service that they require especially nursing support and this is something that we should be able to tap into in regards to calling United so Amy do you want to share a little bit

Amy: I had the opportunity to speak to a former credo employee now with bio script at a Christmas event he was extremely nervous about the volume that was coming through them he was very worried and trying to communicate that message internally at bio script I do think that if members come to Sanjay with concerns they would go to United

Craig: so Bruce and Kirk just so you understand in New Jersey the standards of care that were passed from a legislative standpoint optimum United's pharmacy will not meet those standards so they have to use bio scripts in the state of New Jersey

Bruce: oh I didn't know that

Craig: yeah so that's why bio script is getting 50 or so patients and that's what we've been trying to get other states to to pass Pennsylvania's been trying to do it other chapters been trying to do it so that is those large insurance companies try to vertically integrate and bring in the business that there are standards of care around therapy now there is a loophole in that around self-funded plans self-funded plans do not need to follow but that standards of care legislation but they don't always know that either it is wanted to give you guys that bit of information so you learn more about this community and what's going on out there

Bruce: yes that's helpful thank you

Diana: yes we've heard the bio scripts is suffering in the market from physicians even on the IG business course on the IG side we didn't have a voice like can J to go to United and a lot of our physicians now there were getting the IG back are very excited now that they don't have to use bio script because of their clinical issues so the hemophilia community is very vocal we should deftly keep on top of that and Steve we should make sure that our cams and CRS's know that are on top of that...

Steve: okay

Diana: report back to us with any complaints if they hear is unsure they will continue to hear from patients

Bruce: okay Steve you're okay with this direction

Steve: yes I'm very pleased to hear that Elena is except accepting the 350 there were kind of turning their nose up at it before so this is a pleasant change

Amy: how we want to communicate this to him to make a call and set up a meeting for you Craig or did you make the caller that he would proceed

Craig: the me through some dates out to Diana and I can make a call and set the visit up for us because I think we want the president of HSI to be there Carl I guess what you think

Amy: I think that's good

Bruce: and Craig you may want to request a check from the foundation prior to that meeting so you can say it's on its way

Craig: yeah definitely and I'll work with Pam on that so were agreeing to do quarterly for the whole 350 as I write

Bruce: yes I think orderlies better than monthly

**6**

Region meeting:                                      January 24, 2010

Attendees:

Diana Florio, Vice president sales,

Steve Greenfield, Area VP

Amy McBeth, Account manager,

James Cline, Customer Account Manager

Evelyn Tezak, Customer Account Manager

Martha Occhiogrosso, Customer Relations Specialist

Michelle Porter, Customer Relations Specialist

Augusta Reichwein, Customer Relations Specialist

Melissa Kendrick, Customer Relations Specialist

Beth Patrick, Customer Relations Specialist

David Dwyer, Customer Relations Specialist

Amarilis Peralta, Customer Relations Specialist

Elcie Estinvil, Customer Relations Specialist

Christine Hayes, Customer Account Manager


| | |
|---|---|
| Michelle: | The only thing that concerns me is that these people are very educated very savvy they notice if we are not sponsoring something..... We hear about it... We heard about it with HANJ and my goodness the letters... |
| Evelyn: | Well, maybe with the change in helm we can cut back... With Elena leaving and stuff. |
| Jim: | Elena is not leaving... Maybe in a year ...Ann Rogers is leaving maybe we can cut back there |
| Martha: | We can cut them (HANJ) ...but then we lose patients and they write those nasty letters... |
| Diana: | This year we'll give a lump sum and then pay quarterly but if they start bad mouthing we'll cut them off... So either play nice in the sandbox... Or we take the money away |
| Jim: | Yeah just don't bad mouth us and were cool |

Evelyn:     I found out two years ago how much they got and... Wow!

Jim:        They pay for 50 different policies...

Martha:     They pay for more than that.

Diana:      The interesting thing is... The state of New Jersey has legislated that HANJ needs to pay
            for insurance but there is no funding for that so they actually approved that they should
            be funded by providers and manufacturers. Any other state in the country that would be
            illegal... That's inducement.

            I'm gonna pay you a contribution and in return you're gonna give me patients, right?...
            That is against every Stark Amendment and inducement legislation out there. In fact,
            every time I hear it I twitch because in any other part of our world you'd be thinking
            you'll be in stripes in no time at all... Only in New Jersey... To Jim's point, as a result of us
            giving that money we got 58 patients out of something like 63 ... That they support 58 of
            them are ours... That's why the pressure from them is that we should give our unfair
            share.

Amy:        it also supports the treatment centers so they don't have to sell factor...

Evelyn:     So that's why you're always over 100%

# Exhibit M

Region | (All)
Territory |
HTC |
Units | (All)

GRAND TOTAL | 9,410,600 | 8,928,420 | ▨ | 9.8%

Acco  Details

| Account Name | Reporting Group2 | Reporting Group | 2007 Total | 2008 Total | 2009 Total | YrlYr Growth |
|---|---|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | rFVIII | ADVATE | 3,772,016 | 3,413,522 | 3,776,931 | 11% |
|  | rFVIII | RECOMBINATE | 3,252,806 | 3,268,211 | 3,633,269 | 11% |
|  | rFVIII Total | | 7,024,822 | 6,681,733 | 7,410,200 | 11% |
|  | pdFVIII | HEMOFIL-M | 812,822 | 823,760 | 983,033 | 19% |
|  | pdFVIII Total | | 812,822 | 823,760 | 983,033 | 19% |
| ACCREDO HEALTH GROUP INC Total | | | 7,837,644 | 7,505,493 | 8,393,233 | 12% |
| CAREMARK THERAPEUTIC | rFVIII | ADVATE | 667,026 | 234,927 | 233,268 | -1% |
|  | rFVIII | RECOMBINATE | 77,640 | 160,430 | 101,840 | -37% |
|  | rFVIII Total | | 744,666 | 395,357 | 335,108 | -15% |
|  | pdFVIII | HEMOFIL-M | - | 118,832 | 378,342 | 218% |
|  | pdFVIII Total | | - | 118,832 | 378,342 | 218% |
| CAREMARK THERAPEUTIC Total | | | 744,666 | 514,189 | 713,450 | 39% |
| GENESIS BPS | rFVIII | ADVATE | 3,940 | - | 31,872 | |
|  | rFVIII | RECOMBINATE | 52,300 | - | 6,180 | |
|  | rFVIII Total | | 56,240 | - | 38,052 | |
|  | pdFVIII | HEMOFIL-M | 110,628 | 285,840 | 196,416 | -31% |
|  | pdFVIII | MONARC M | 31,614 | - | - | |
|  | pdFVIII Total | | 142,242 | 285,840 | 196,416 | -31% |
| GENESIS BPS Total | | | 198,482 | 285,840 | 234,468 | -18% |
| BIOSCRIP INFUSION SVCS LLC | rFVIII | ADVATE | 112,914 | 54,496 | 133,861 | 146% |
|  | rFVIII | RECOMBINATE | 209,816 | 137,268 | 2,694 | -98% |
|  | rFVIII Total | | 322,730 | 191,764 | 136,555 | -29% |
| ...SCRIP INFUSION SVCS LLC Total | | | 322,730 | 191,764 | 136,555 | -29% |
| ANTHEM PRESCRIPTION MGMT LLC | rFVIII | ADVATE | 31,500 | 299,760 | 166,443 | -44% |
|  | rFVIII Total | | 31,500 | 299,760 | 166,443 | -44% |
| ...THEM PRESCRIPTION MGMT LLC Total | | | 31,500 | 299,760 | 166,443 | -44% |
| CIGNA TEL DRUG | rFVIII | RECOMBINATE | 87,424 | 109,150 | 43,600 | -60% |
|  | rFVIII Total | | 87,424 | 109,150 | 43,600 | -60% |
| CIGNA TEL DRUG Total | | | 87,424 | 109,150 | 43,600 | -60% |
| ROBERT W JOHNSON UNIV HOSP | rFVIII | ADVATE | 17,580 | - | - | -100% |
|  | rFVIII | RECOMBINATE | 41,324 | 21,200 | 6,570 | |
|  | rFVIII Total | | 58,904 | 21,200 | 6,570 | -69% |
|  | pdFVIII | HEMOFIL-M | 41,980 | - | - | |
|  | pdFVIII Total | | 41,980 | - | - | |
| ROBERT W JOHNSON UNIV HOSP Total | | | 100,884 | 21,200 | 6,570 | -69% |
| BDRN LLC | rFVIII | RECOMBINATE | - | - | 46,120 | |
|  | rFVIII Total | | - | - | 46,120 | |

Acco Details

| Region | |
|---|---|
| Territory | |
| HTC | (All) |

| | GRAND TOTAL | 2007 Total | 2008 Total | 2009 Total | Yr/Yr Growth |
|---|---|---|---|---|---|
| Units | GRAND TOTAL | 9,410,600 | 8,928,428 | | 9.6% |

| Account Name | Reporting Group2 | Reporting Group | 2007 Total | 2008 Total | 2009 Total | Yr/Yr Growth |
|---|---|---|---|---|---|---|
| BDRN LLC | pdFVIII | HEMOFIL-M | - | - | 38,690 | |
| BDRN LLC Total | pdFVIII Total | | - | - | 36,690 | |
| WALGREENS HEALTH INITIATIVES | rFVIII | RECOMBINATE | | | 82,810 | |
| | rFVIII Total | | 76,790 | - | - | |
| WALGREENS HEALTH INITIATIVES Total | | | 76,790 | - | - | |
| CORAM | rFVIII | ADVATE | - | - | 24,120 | |
| | rFVIII Total | | - | - | 24,120 | |
| CORAM Total | | | - | - | 24,120 | |
| ASD SPECIALTY HEALTHCARE WHSE | rFVIII | RECOMBINATE | 10,480 | 1,032 | - | -100% |
| | rFVIII Total | | 10,480 | 1,032 | - | -100% |
| ASD SPECIALTY HEALTHCARE WHSE Total | | | 10,480 | 1,032 | - | -100% |
| Grand Total | | | 9,410,600 | 8,928,428 | 9,801,249 | 10% |

# Exhibit N

| Medco Rep | Date | Expense type | Amount | Comments | Patient | Factor (units) | Insurer |
|---|---|---|---|---|---|---|---|
| Michelle | 21-Jul-11 | Patient relations | 52.00 | Lunch with patient | | 500,000 | NY Medicaid |
| Michelle | 30-Mar-11 | Patient relations | 46.00 | Lunch for patient family | | 500,000 | NY Medicaid |
| Michelle | 10-Feb-11 | Miscellaneous | 45.00 | Lunch for patient family on service | | 500,000 | NY Medicaid |
| Beth | 23-Jun-11 | Patient relations | 105.25 | Applebee's patient visit BB | | 48,000 | Md Medicaid |
| Cline | 12-May-11 | Patient relations | 40.20 | Lunch visit with patient | | 50,000 | Medicare |
| Michelle | 15-Jun-11 | Patient relations | 58.79 | Dinner with family | | 100,000 | NY Medicaid |
| Michelle | 14-Jun-11 | Patient relations | 46.07 | Lunch for patient family | | 100,000 | NY Medicaid |
| David | 15-Sep-11 | Patient relations | 32.57 | Lunch meeting with Alan converse | | 1,700,000 | Medicare |
| Donna | 28-May-10 | Patient relations | 50.80 | Adam Davis | | 250,000 | Anthem Va Medicaid |
| Melissa | 25-Jan-11 | Patient relations | 55.05 | Damon's visit with SD and CD | | 400,000 | PA medicaid |
| Melissa | 22-Jun-10 | Patient relations | 43.71 | Denny's pub 116157 visit | | 250,000 | Pa medicaid |
| Melissa | 13-May-10 | Patient relations | 51.28 | Patient visit 116156 lunch | | 1,500,000 | Pa Medicaid |
| Michelle | 24-Aug-11 | Patient relations | 174.50 | Patient lunch family of four and AVP | | 740,000 | NY Medicaid |
| Michelle | 24-May-11 | Patient relations | 87.13 | Lunch for patient family | | 740,000 | NY Medicaid |
| Michelle | 28-Apr-11 | Patient relations | 76.90 | Dinner for patient family | | 436,000 | Empire NY medicaid |
| Melissa | 9-Sep-11 | Patient relations | 136.64 | BD 861531 refrigerator approved by Craig Mears | | 261,000 | Pa Medicaid |
| Martha | 30-Mar-11 | Patient relations | 49.80 | Meeting with clients mom M DiGiovanni | | 500,000 | Horizon nJ Medicaid |
| Sandy | 24-Oct-11 | Patient relations | 65.84 | Dinner with multiple client D Brothers | | 600,000 | Connecticut Medicaid |
| Sandy | 1-Mar-10 | Patient relations | 59.34 | Client dinner meeting with brothers | | 600,000 | Ct Medicaid |
| Donna | 1-Nov-10 | Patient relations | 37.91 | Flaherty | | 20,000 | Medicare |
| Melissa | 25-Apr-10 | Patient relations | 59.78 | Lunch provided after WPC and HF weekend for 116156 and 116177 families | | 300,000 | Pa Medicaid |
| Evelyn | 29-Jun-11 | Patient relations | 45.99 | Jeff Gibson Mary gibson | | 700,000 | Medicare |
| Donna | 26-Sep-10 | Patient relations | 41.21 | Glenn | | 500,000 | Anthem Health keepers Medicaid |
| Craig | 6-Apr-11 | Patient relations | 200.00 | Dinner with patient DG | | 205,100 | Medicare |
| Martha | 12-May-11 | Patient relations | 35.50 | Meeting with client mom Marten Gomez | | 300,000 | NJ medicaid |
| Evelyn | 5-Apr-11 | Patient relations | 71.63 | James Greenwood Mary Greenwood Elaine Greenwood | | 1,600,000 | Medicare |
| Donna | 26-May-11 | Patient relations | 91.23 | AvH / PH /AdH | | 1,000,000 | Anthem Health keepers Medicaid |

Redacted

| Name | Date | Category | Amount | Description | | Payer |
|---|---|---|---|---|---|---|
| Donna | 6-Jan-11 | Patient relations | 83.04 | Home visit dinner parent sister and three brothers on service avh,ph,ah | 1,000,000 | Anthem Health keepers Medicaid |
| Michelle | 10-Mar-11 | Miscellaneous | 55.00 | Lunch with patient and Martha | 300,000 | NY Medicaid |
| Martha | 26-May-11 | Patient relations | 46.88 | Meeting with client and his grandmother | 600,000 | Horizon nj Medicaid |
| Sandy | 22-Sep-11 | Patient relations | 31.55 | Lunch meeting with pH | 600,000 | Medicare |
| Evelyn | 31-Mar-11 | Patient relations | 131.45 | Evelyn, Marron family 447818 | 2,400,000 | Anthem Health keepers Medicaid |
| Cline | 26-Jul-11 | Patient relations | 39.19 | Patient visit lunch with patient mom and CRS | 500,000 | Horizon nj Medicaid |
| Melissa | 4-Nov-11 | Patient relations | 53.95 | Lunch with DK | 700,000 | Medicare |
| Melissa | 12-May-11 | Patient relations | 43.99 | Clem's Café visit with 447818 | 700,000 | Medicare |
| Melissa | 10-Mar-11 | Patient relations | 61.64 | 447818 lunch visit | 250,000 | Medicare |
| Melissa | 27-Sep-10 | Patient relations | 46.87 | Lunch visit with David and Tracy Komar | 700,000 | Medicare |
| Beth | 13-May-10 | Patient relations | 117.86 | Patient visit JCL Sabatino's JL | 630,000 | Md medicaid |
| Donna | 29-Apr-11 | Patient relations | 31.28 | Evelyn Beth MB and EB | 400,000 | Anthem Health keepers Medicaid |
| Evelyn | 18-Oct-11 | Patient relations | 133.20 | Dinner meeting cheesecake factory DM with CRS and can | 423,159 | Md Medicaid |
| Beth | 11-Jun-10 | Patient relations | 49.19 | [Redacted] | 500,000 | Maryland Medicaid |
| Danielle | 24-Jan-11 | Client business met | 64.11 | [Redacted] | 800,000 | Horizon nj |
| Cline | 13-Apr-10 | Patient relations | 39.62 | [Redacted] | 200,000 | Horizon nj Medicaid |
| Sandy | 28-Oct-11 | Patient relations | 63.18 | [Redacted] | 100,000 | Maine Medicaid horizon nj |
| Elizabeth | 20-Oct-10 | Patient relations | 36.00 | Lunch with patient for patient visit | 1,200,000 | Horizon nj Medicaid |
| Cline | 1-Aug-11 | Patient relations | 39.94 | Client lunch meeting | 3,000,000 | Medicare |
| Donna | 9-Dec-11 | Patient relations | 42.92 | Cupcakes for to family visits | 800,000 | Va Medicaid |
| Martha | 22-Mar-10 | Patient relations | 80.23 | Dinner visit with patient | 350,000 | NY Medicaid |
| Amaryllis | 1-Nov-11 | Patient relations | 63.00 | Cold packs KP | 600,000 | Medicare |
| Melissa | 21-Sep-10 | Patient relations | 40.07 | Meeting with client and his parents over dinner | 50,000 | Pa medicaid |
| Evelyn | 20-Apr-11 | Patient relations | 61.91 | Champs sports Grill lunch visit with John Riley | 200,000 | Maryland Medicaid |
| Cline | 9-Feb-11 | Patient relations | 26.74 | Santiago family | 200,000 | NJ Medicaid |
| Evelyn | 12-May-11 | Patient relations | 64.80 | Gift for pediatric patient visit David statssiewits Angela | 900,000 | Medicare |
| Evelyn | 22-Mar-11 | Patient relations | 50.00 | Marcus Aaron Marcus | 900,000 | Medicare |
| Cline | 25-Mar-11 | Patient relations | 42.38 | Evelyn Beth Davic statciewicz | 50,000 | Horizon nj Medicaid |
| David | 24-Aug-11 | Miscellaneous | 64.16 | Home visit dinner with patient | 300,000 | Medicare |
| Sandy | 17-Aug-10 | Patient relations | 81.82 | Dinner with multiple clients | 400,000 | Connecticut Medicaid |

Redacted

| Name | Date | Category | Amount | Description | Number | Insurer |
|---|---|---|---|---|---|---|
| Christine | 28-Jun-11 | Patient relations | 73.25 | Meeting with clients mom R Williams and Michelle Porter | 60,000 | Ma medicaid |
| Martha | 24-Mar-11 | Patient relations | 43.06 | Lunch for family of three patients on service and their parents | 300,000 | NY Medicaid |
| Michelle | 12-Apr-11 | Patient relations | 53.90 | | 150,000 | NY Medicaid |
| Cline | 5-May-10 | Patient relations | 40.65 | Baby gift for patient visit | 221,000 | Horizon nj Medicaid |
| Michelle | 6-Jul-11 | Patient relations | 54.42 | Lunch for patient family | 300,000 | NY Medicaid |
| Michelle | 22-Jun-11 | Patient relations | 80.57 | Lunch for patient family | 250,000 | NY Medicaid |
| Gus | 21-Jul-11 | Patient relations | 93.62 | Patient dinner visit | 101,407 | Capital BC of Pa |
| Sandy | 8-Jun-11 | Patient relations | 250.37 | Dinner meeting with CSL clients KP LP | 360071 | CareCentrix |
| Sandy | 8-Apr-10 | Patient relations | 181.51 | Multiple client dinner | 360071 | CareCentrix |
| Sandy | 8-Mar-11 | Patient relations | 50.00 | Gift for client | 700,000 | CareCentrix |
| Evelyn | 17-Feb-11 | Patient relations | 57.96 | Chris libertino and Emma Miller | 100,000 | Carefirst |
| Evelyn | 15-Jun-10 | Patient relations | 56.11 | Chris libertino Emma Miller | 100,000 | Carefirst |
| Evelyn | 7-Jun-11 | Patient relations | 46.14 | Libertino family | 100,000 | Carefirst |
| Michelle | 6-Sep-11 | Patient relations | 49.67 | Patient family lunch meeting | 500,000 | Empire cdphp |
| Evelyn | 12-May-11 | Patient relations | 73.28 | Donte McDowell Edith McDowell Eric McDowell | 700,000 | FCE benefit admin |
| Melissa | 21-Sep-11 | Patient relations | 57.41 | 116345 dinner visit | 500,000 | Gateway |
| Melissa | 25-Apr-11 | Patient relations | 56.53 | Cheesecake factory lunch with 116345 | 500,000 | Gateway |
| Evelyn | 18-Jul-11 | Patient relations | 49.39 | Jenifer and Patrick Furley | 250,000 | Gateway |
| Melissa | 8-Oct-10 | Patient relations | 46.10 | Denny's lunch visit with 116345 | 500,000 | Gateway |
| Constantin | 28-Apr-11 | Patient relations | 71.59 | Lunch meeting with mom and two sons new patients to Accredo. | 1,300,000 | Highmark |
| Evelyn | 12-Aug-11 | Patient relations | 46.20 | Patient RL and spouse | 1,500,000 | Highmark |
| Danielle | 15-Jan-11 | Client business mee | 64.44 | | 1,600,000 | Medco |
| Martha | 7-Apr-10 | Patient relations | 58.79 | Meeting with patient mom her new rep in her area and myself | 34,000 | medco |
| Beth | 21-Feb-11 | Patient relations | 42.04 | Patient visit AL | 150,000 | Medco |
| Gus | 11-Aug-11 | Patient relations | 42.18 | Dinner visit with patient | 1,000,000 | Oxford |
| Michelle | 8-Sep-11 | Patient relations | 83.93 | Patient family of three lunch | 1,500,000 | Oxford |
| Michelle | 2-Aug-11 | Patient relations | 78.82 | Lunch with patient family | 1,500,000 | Oxford |
| Martha | 28-Jul-11 | Patient relations | 74.11 | Meeting with client and AVP | 345,000 | Oxford |

Redacted

| Name | Date | Category | Amount | Description | |
|---|---|---|---|---|---|
| Martha | 31-Mar-11 | Patient relations | 54.99 | Meeting with client are Foo Ying | |
| Evelyn | 27-May-11 | Patient relations | 70.43 | JP Marr and fiancé Melanie | 400,000 |
| | | | | | 900,000 Oxford |
| Michelle | 15-Aug-11 | Patient relations | 280.65 | Dinner for family of eight and Martha | |
| Evelyn | 23-Jun-11 | Patient relations | 546.50 | Delaware Valley charity and HTC staff | |
| Evelyn | 11-Jun-11 | Patient relations | 490.97 | Delaware Valley charity and HTC staff | |
| Amy | 27-Oct-11 | Client business mee | 385.63 | Hematology physician meeting with staff | |
| Amy | 11-May-11 | Client business mee | 370.05 | | |
| Amy | 29-Nov-11 | Client business mee | 355.02 | | |
| Amy | 20-Oct-10 | Client business mee | 334.45 | | |
| Amy | 12-Jul-10 | Client business mee | 323.30 | PO MCO lunch in service | |
| Susan | 9-Nov-11 | Client business mee | 292.22 | Meeting with MD St. Joseph's medical Center | |
| Amy | 15-Oct-10 | Client business mee | 285.00 | | |
| Amy | 7-Feb-11 | Client business mee | 270.36 | | |
| Amy | 24-Mar-10 | Client business mee | 265.82 | Lunch meeting with Dr.'s office | |
| Amy | 20-Oct-11 | Client business mee | 262.69 | | |
| Evelyn | 12-Jun-10 | Patient relations | 260.00 | Lunch donation Maryland walkathon | |
| Susan | 4-Aug-11 | Client business mee | 253.97 | Virginia Cancer Institute | |
| Gus | 25-May-11 | Patient relations | 251.63 | Paper goods utensils etc. for patient event | |
| Amy | 10-Jun-10 | Client business mee | 245.00 | | |
| Amy | 29-Apr-10 | Client business mee | 241.85 | | |
| Susan | 28-Sep-11 | Client business mee | 238.11 | | |
| Danielle | 12-Nov-10 | Client business mee | 232.94 | Dinner meeting | |
| Amy | 13-Jan-11 | Client business mee | 222.65 | | |
| Amy | 14-Jun-11 | Client business mee | 222.30 | | |
| Amy | 17-Nov-11 | Client business mee | 209.02 | Brooklyn hospital | |
| Amy | 1-Dec-10 | Client business mee | 201.78 | | |
| Danielle | 3-Nov-10 | Client business mee | 199.39 | Meeting with Empire team and HANJ | |

*Redacted*

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Danielle | 28-Apr-11 | Patient relations | 180.83 | Home Depot receipt medium-sized fridge for factor storage approved by Craig Mears and materials management through appropriate process |
| Amy | 16-May-11 | Client business met | 178.79 | |
| Amy | 2-Nov-11 | Client business met | 177.44 | |
| Amy | 13-Apr-10 | Client business met | 176.07 | |
| Sandy | 7-Sep-11 | Patient relations | 173.95 | Food items for auction donation at golf fundraiser |
| Amy | 27-Apr-11 | Client business met | 165.30 | |
| Amy | 30-Sep-10 | Client business met | 164.50 | Blood disorder Association of Northeast New York |
| Michelle | 16-Jun-11 | Miscellaneous | 159.43 | Refrigerator |
| Susan | 30-Aug-11 | Client business met | 158.01 | Luncheon for Christiana HTC hematology office |
| Amy | 3-Mar-10 | Client business | 157.52 | HTC lunch meeting |
| Danielle | 30-Aug-10 | Patient relations | 156.68 | Legal Sea foods |
| Danielle | 1-Aug-10 | Patient relations | 156.51 | Super Max Day Diego items for ice cream activity and hemophilia camp |
| Susan | 15-Nov-10 | Client business met | 155.09 | |
| Gus | 15-May-10 | Patient relations | 150.00 | Patient event |
| Donna | 11-Apr-11 | Patient relations | 149.82 | Basket for chapter fundraiser |
| Amy | 6-Dec-10 | Client business met | 149.75 | |
| Evelyn | 15-Jul-10 | Patient relations | 148.35 | Charitable donation |
| Sandy | 22-Jul-10 | Patient relations | 139.07 | Dinner with multiple clients |
| Susan | 17-Jun-10 | Client business met | 136.69 | |
| Susan | 21-Jul-10 | Client business met | 135.99 | |
| Amy | 22-Jan-11 | Client business met | 135.00 | |
| Susan | 28-Apr-11 | Client business met | 134.24 | Charitable donation |
| Evelyn | 7-Jul-11 | Patient relations | 133.51 | Lunch with patient and Guardian |
| Diana | 12-Dec-11 | Patient relations | 130.00 | Ticket for Maryland chapter |
| Evelyn | 4-Feb-11 | Patient relations | 125.00 | Chapter wine tasting April 25 |
| Donna | 14-Apr-10 | Patient relations | 122.77 | El Salvador Eno to patients protected by HII PPA siblings |
| Danielle | 30-Jun-10 | Patient relations | 119.25 | mom and HHS rep |
| Evelyn | 13-Jul-10 | Patient relations | 117.11 | Hopkins HTC |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Evelyn | 14-Oct-10 | Patient relations | 111.76 | Patient dinner to patients |
| Susan | 24-Jun-10 | Client business met | 111.23 | |
| Evelyn | 5-Oct-11 | Patient relations | 110.20 | HTC nurses Anita Trish and |
| Amy | 25-May-11 | Client business mer | 109.18 | social worker Kim |
| Evelyn | 14-Sep-11 | Patient relations | 108.80 | Lunch meeting MBA family and HTC social worker |
| Sandy | 10-Sep-10 | Patient relations | 107.44 | Items for any Neha golf event |
| Cline | 11-Nov-10 | Patient relations | 106.99 | Refrigerator for factor storage for family in need |
| Cline | 16-Nov-10 | Patient relations | 106.99 | Small refrigerator for patient for factor storage |
| Cline | 30-Nov-10 | Patient relations | 106.99 | Small refrigerator for factor storage for patient |
| Gus | 16-Mar-11 | Patient relations | 106.84 | Candy granola bars per patient |
| Amy | 10-Aug-11 | Client business met | 106.67 | events |
| Susan | 8-Feb-11 | Client business oth | 105.84 | Meeting with Delaware Valley chapter board members with Craig Mears president H HS this was pre-meeting bar tab prior to sitting down to dinner |
| Amy | 20-Oct-11 | Client business met | 105.15 | |
| Danielle | 8-Sep-10 | Attendee catering a | 103.64 | |
| Evelyn | 21-Sep-10 | Patient relations | 101.43 | Patient dinner |
| Amy | 23-Aug-11 | Client business met | 100.44 | |
| Christine | 14-Dec-10 | Client business oth | 100.10 | Annual review with neha |
| Sandy | 14-Dec-10 | Patient relations | 100.10 | neha holiday lunch 6 |
| Beth | 1-Jul-10 | Patient relations | 98.13 | Visit patient NB patient mother siblings CRS cam in attendance |
| Evelyn | 6-Apr-10 | Patient relations | 97.36 | Takeout moms |
| Amy | 26-Sep-11 | Client business mer | 94.93 | Gift basket for raffle case management Society of New England conference exhibit |
| Evelyn | 3-Apr-11 | Patient relations | 94.31 | |
| Michelle | 1-Mar-11 | Miscellaneous | 94.05 | DVC charity |
| Evelyn | 23-Jun-11 | Patient relations | 92.70 | hemo camp meeting Sharon |
| Susan | 16-Aug-11 | Client business met | 92.49 | lytic Anna Miller Leslie Mills |

| Name | Date | Category | Amount | Description | Notes |
|---|---|---|---|---|---|
| Evelyn | 11-Nov-10 | Patient relations | 92.34 | Patient dinner | |
| Michelle | 11-Aug-11 | Patient relations | 90.53 | Lunch with patient family | M/B JA MG |
| Susan | 12-Sep-11 | Client business mee | 90.39 | | |
| Danielle | 20-Apr-11 | Client business mee | 89.04 | | |
| Danielle | 11-May-11 | Client business mee | 88.51 | | |
| Susan | 21-Oct-10 | Client business mee | 87.58 | | |
| Evelyn | 29-Apr-11 | Patient relations | 86.20 | HTC meeting Kim wins ship Anita wong Trish Hopkins HTC | |
| Martha | 4-Aug-11 | Miscellaneous | 85.59 | Small fridge for patient to store factor | |
| Susan | 29-Nov-11 | Client business oth | 85.06 | | |
| Susan | 26-Oct-10 | Miscellaneous | 85.00 | | |
| Michelle | 8-Apr-11 | Miscellaneous | 85.00 | | |
| Evelyn | 8-Jun-10 | Patient relations | 83.17 | Appetizers for chapter committee meeting | |
| Sandy | 15-Jun-10 | Patient relations | 81.89 | Dinner with multiple clients Emma Miller Crisler Bertino | |
| Evelyn | 7-Mar-11 | Patient relations | 81.71 | Jayme Edwards | |
| Evelyn | 10-Oct-10 | Patient relations | 81.69 | Patient dinner | |
| Cline | 12-Jul-11 | Patient relations | 81.67 | Lunch meeting with me patient and new CRS | |
| Danielle | 9-Mar-11 | Client business mee | 81.36 | | |
| Sandy | 7-Sep-10 | Patient relations | 80.00 | Tickets for Keenan Colburn foundation | |
| Christine | 3-Dec-10 | Patient relations | 79.40 | Connecticut hemophilia Society chapter event meal for Chris Hayes and Sandy Williams | |
| David | 22-Sep-10 | Patient relations | 80.96 | Ice cream for family weekend bdast | |
| Christine | 25-Sep-10 | Patient relations | 80.00 | Wine by the wine fundraiser event | |
| Michelle | 30-Jun-11 | Patient relations | 78.05 | Lunch for patient family CRS Beth and Emma Miller dinner | |
| Evelyn | 9-Oct-11 | Patient relations | 77.41 | Oriental trading metals for NJ hemophilia walk | |
| Danielle | 11-May-10 | Patient relations | 75.86 | | |
| Susan | 15-Sep-10 | Client business mee | 75.24 | | |
| Sandy | 16-Aug-10 | Patient relations | 75.00 | | |
| Christine | 10-Nov-10 | Miscellaneous | 74.84 | Items for any Neha golf event | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Danielle | 16-Nov-10 | Client business mee | 74.54 | HTC meeting to update on accounts   kp ab |
| Susan | 27-Oct-11 | Client business mee | 74.54 | Patient visit RD |
| Beth | 15-Sep-11 | Patient relations | 73.50 | MVP QB R and K summary review followed by lunch and continued Gen. business discussion |
| Amy | 3-Aug-10 | Client business mee | 73.30 | |
| Amy | 7-Sep-11 | Client business mee | 73.15 | discussion |
| Sandy | 12-Nov-11 | Patient relations | 72.49 | Breakfast meeting with multiple clients |
| Michelle | 9-Aug-10 | Miscellaneous | 72.33 | Walmart Woodgate New York |
| Sandy | 12-Mar-10 | Patient relations | 71.61 | NEH a event |
| Evelyn | 11-Mar-10 | Patient relations | 71.55 | Client dinner families |
| Susan | 19-Jan-11 | Client business mee | 68.89 | |
| Danielle | 17-Dec-10 | Client business mee | 67.63 | |
| Gus | 13-Oct-10 | Client business mee | 66.77 | |
| Amy | 5-May-11 | Client business mee | 66.37 | |
| Beth | 12-Feb-11 | Patient relations | 65.00 | HFM event ticket |
| Susan | 11-Feb-11 | Miscellaneous | 65.00 | HFM charity event ticket |
| Sandy | 11-Feb-11 | Patient relations | 65.00 | Fruit basket for patient having surgery |
| Sandy | 13-Mar-10 | Patient relations | 64.90 | Lunch with Janice York Liz Laracy |
| Constantin | 5-Apr-11 | Employee relations | 63.59 | |
| Christine | 29-Jun-10 | Employee relations | 63.31 | |
| Martha | 27-Jul-11 | Patient relations | 63.21 | Meeting with patient's mom patient's sister and his uncle |
| Sandy | 13-Jul-11 | Patient relations | 62.38 | Dinner meetings with multiple clients |
| Danielle | 16-Aug-10 | Employee relations | 62.26 | 123 New York New York |
| Evelyn | 8-Oct-10 | Patient relations | 61.11 | Patient dinner |
| Michelle | 3-Oct-11 | Patient relations | 60.96 | Lunch meeting with patient |
| Christine | 7-Jul-11 | Client business mee | 60.21 | |
| Gus | 19-Mar-10 | Patient relations | 59.00 | Candy for visits |
| Michelle | 2-Mar-11 | Miscellaneous | 59.00 | |
| Evelyn | 16-Mar-10 | Patient relations | 58.78 | HTC luncheon |
| Evelyn | 16-Mar-10 | Patient relations | 58.55 | MV |
| Martha | 8-Jun-10 | Patient relations | 58.31 | Meeting with clients mom and dad |

| Name | Date | Category | Amount | Description | Note |
|---|---|---|---|---|---|
| Danielle | 29-Jul-10 | Client business me... | 58.15 | Ritz-Carlton San Juan Malcolm Reynolds and fiancé Letitia | |
| Evelyn | 17-May-11 | Patient relations | 57.98 | Delaware Valley donation | |
| Evelyn | 19-Nov-10 | Patient relations | 57.75 | Applebee's patient visit BB | Brooks |
| Beth | 13-Jan-11 | Patient relations | 57.51 | JP am | |
| Evelyn | 16-Apr-10 | Patient relations | 57.36 | EM | |
| Danielle | 23-Feb-10 | Client business me... | 57.03 | Client business meeting | |
| Michelle | 10-May-11 | Patient relations | 57.00 | Lunch for patient | |
| Michelle | 25-Jan-11 | Miscellaneous | 56.77 | Lunch for family of five on service with us | |
| Cline | 11-Aug-10 | Patient relations | 56.64 | Lunch meeting with patient | |
| Evelyn | 29-Apr-10 | Patient relations | 56.38 | JP am | |
| Beth | 21-Jan-11 | Patient relations | 55.83 | Michael's Café patient visit EM | |
| Melissa | 12-Nov-11 | Patient relations | 55.45 | Dinner with Al's parents | |
| Danielle | 1-Sep-10 | Patient relations | 55.38 | Applebee's | |
| Evelyn | 26-Aug-11 | Patient relations | 55.11 | Evelyn Tina D, M brothers | |
| Gus | 11-Jun-10 | Miscellaneous | 55.00 | | |
| Evelyn | 15-Apr-11 | Patient relations | 54.92 | Emma Miller Leslie Roush | |
| Evelyn | 11-Dec-10 | Patient relations | 54.92 | Maryland chapter donation | |
| Sandy | 8-Mar-11 | Patient relations | 54.69 | Client meeting | |
| Melissa | 1-Nov-10 | Patient relations | 54.65 | Dinner visit with 447061 | |
| Gus | 3-Apr-11 | Patient relations | 54.21 | Granola bars for patient event | |
| Gus | 9-Mar-10 | Patient relations | 53.95 | Boxes of candy for patient visits | |
| Beth | 14-Sep-11 | Patient relations | 53.91 | Patient visit DS | |
| Danielle | 24-Mar-11 | Client business me... | 53.41 | Baskets and more auction Item | |
| Beth | 26-May-11 | Patient relations | 53.11 | 4H ACA golf tournament | |
| Cline | 20-Jul-10 | Patient relations | 52.50 | Three cookie trays for three patient visits | |
| Sandy | 20-Mar-11 | Patient relations | 52.37 | Lunch with multiple clients spoke with SW this was for patient clients B | |
| Danielle | 10-Jun-10 | Client business me... | 52.00 | Two green guest checks no vendor name both receipts same event | Boutin |
| Danielle | 16-Mar-10 | Employee relations | 51.80 | | |
| David | 6-Jul-10 | Client business me... | 51.55 | | |
| Melissa | 1-Dec-10 | Patient relations | 50.88 | Walmart lockboxes 411-6325 and 116326 | Lasky |

| Name | Date | Category | Amount | Description | | |
|---|---|---|---|---|---|---|
| Gus | 15-Aug-11 | Patient relations | 50.67 | Juices per patient event | | |
| Sandy | 10-Nov-11 | Patient relations | 50.19 | Dinner with clients J Cline | | |
| | | | | Emma Milller Trish underlined | | |
| Evelyn | 2-May-11 | Patient relations | 50.19 | Hopkins HTC | | |
| Michelle | 1-Jul-11 | Patient relations | 50.14 | Family lunch | | |
| Beth | 12-May-10 | Patient relations | 50.11 | Patient visit R8 dinner | | |
| Beth | 13-May-11 | Patient relations | 50.11 | Chuck cheese visit N L | | |
| Melissa | 5-Dec-10 | Patient relations | 50.04 | Lunch visit with 116156 | | |
| Beth | 20-Apr-11 | Patient relations | 50.02 | Patient visits treats | | |
| Gus | 22-Apr-10 | Patient relations | 50.00 | Patient event | | |
| Gus | 22-Apr-10 | Patient relations | 50.00 | Patient event | | |
| Michelle | 8-Jun-11 | Miscellaneous | 50.00 | | | |
| Evelyn | 11-Mar-10 | Patient relations | 49.45 | | | |
| David | 1-Mar-10 | Patient relations | 48.93 | CLEM | | |
| Susan | 13-Apr-11 | Client business met | 48.85 | | | |
| Evelyn | 6-Aug-11 | Patient relations | 48.74 | Waterford DBC camp | | |
| Susan | 9-Jun-10 | Attendee meal amc | 48.51 | Jim Constantine cam | | |
| Constantin | 2-Mar-11 | Miscellaneous | 48.45 | | | |
| Evelyn | 13-Jan-11 | Patient relations | 48.43 | Evelyn Beth and Brent Brooks | | |
| Sandy | 24-Apr-10 | Patient relations | 48.06 | Candy for N EH a | | |
| Sandy | 22-Aug-11 | Patient relations | 48.06 | Back-to-school items gift cards for multiple client visits and birthdays | | |
| Danielle | 21-Apr-11 | Client business met | 48.05 | | | |
| Evelyn | 19-Jul-11 | Patient relations | 48.01 | Jeff and Marion Starnes | | |
| Michelle | 29-Mar-11 | Patient relations | 48.00 | Dinner for patient family | | |
| Evelyn | 24-Jun-10 | Patient relations | 47.75 | Dessert for moms | | |
| Danielle | 21-Apr-11 | Client business met | 47.59 | | | |
| Beth | 13-May-10 | Patient relations | 47.29 | | | |
| Danielle | 22-Oct-10 | Client business met | 47.02 | | | |
| Donna | 14-Nov-11 | Patient relations | 46.69 | E.g. | | |
| David | 2-Oct-10 | Patient relations | 46.34 | Supplies for family weekend bdast | | |
| Susan | 22-Feb-11 | Attendee meal amc | 45.93 | | | |
| Susan | 8-Jun-10 | Client business met | 45.84 | Items for multiple client visits | | |
| Sandy | 9-Feb-11 | Patient relations | 45.79 | Visit with new patient lunch meeting | | |
| Cline | 26-Mar-10 | Patient relations | 45.73 | HF m donation | Walder | 600,000 |
| Evelyn | 24-Mar-10 | Patient relations | 45.47 | | | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Danielle | 15-May-10 | Patient relations | 45.39 | Friday's lunch with patient name |
| | | | | hippa protected |
| Donna | 15-Jul-10 | Patient relations | 45.36 | Debbie Cupp RN lunch area patients |
| | | | | Pat Thai Lake Hiawatha and J non-clinical home visit with two patient mom's |
| Danielle | 28-Apr-10 | Patient relations | 45.35 | |
| Amy | 1-Dec-11 | Attendee meal amo | 45.19 | |
| Danielle | 23-Feb-11 | Client business mer | 45.00 | |
| Michelle | 2-Apr-11 | Miscellaneous | 44.92 | |
| Michelle | 15-Apr-11 | Miscellaneous | 44.92 | |
| Donna | 19-Sep-10 | Patient relations | 44.75 | Sturm |
| Evelyn | 6-Oct-11 | Patient relations | 44.72 | HFM camp meeting Emma |
| Evelyn | 9-Dec-10 | Patient relations | 44.60 | Miller |
| Amy | 16-Nov-11 | Client business mer | 44.27 | Patient lunch |
| Sandy | 13-Dec-10 | Patient relations | 44.24 | Lunch meeting with clients |
| Evelyn | 11-Dec-10 | Patient relations | 44.06 | Patient lunch |
| Beth | 31-Mar-11 | Patient relations | 44.00 | Pf Chang's patient visit AL |
| Sandy | 9-Nov-10 | Patient relations | 43.88 | Dinner meeting with multiple clients |
| Christine | 1-Apr-10 | Client business mer | 43.82 | Lunch meeting with Janice York |
| Danielle | 9-Mar-11 | Client business mer | 43.29 | |
| Sandy | 6-Apr-10 | Patient relations | 43.04 | Multiple items for patient visits |
| Martha | 6-May-10 | Patient relations | 43.00 | Meeting with client and his new CRS at Monta      Nihalani |
| David | 20-Sep-10 | Patient relations | 42.92 | Gift basket golf tournament bdast. |
| Martha | 11-Aug-10 | Patient relations | 42.64 | Meeting with client |
| Amy | 21-Jan-11 | Attendee meal amo | 42.58 | Mass General referring Physician |
| Sandy | 4-Jan-11 | Patient relations | 42.58 | Lunch meeting with multiple clients |
| Sandy | 10-Sep-10 | Patient relations | 42.44 | Items for any Neha golf event |
| Danielle | 25-Oct-10 | Client business mer | 42.10 | |
| Sandy | 19-Aug-11 | Patient relations | 42.10 | Lunch meeting with client AA |
| Sandy | 30-Sep-10 | Patient relations | 42.00 | Lunch with client |
| Michelle | 27-Sep-11 | Patient relations | 42.00 | Lunch with patient family |

| Name | Date | Category | Amount | Description | | |
|---|---|---|---|---|---|---|
| Melissa | 21-May-10 | Patient relations | 41.88 | Max and dermatitis patient visit lunch 116345 | | |
| Cline | 4-Aug-11 | Patient relations | 41.80 | Lunch visit with patient | | Walder |
| Susan | 30-Jun-11 | Miscellaneous | 41.14 | Flowers | | |
| Beth | 11-Jun-10 | Patient relations | 40.93 | | | |
| Elcle | 23-Sep-11 | Patient relations | 40.83 | The family of three out to lunch | | |
| Beth | 26-Aug-10 | Patient relations | 40.59 | Squisito's pizza patient visit BS | | |
| Martha | 9-Mar-11 | Patient relations | 40.55 | Meeting with patient N Abad | Abad | |
| Amy | 14-Jun-10 | Attendee meal amc | 40.52 | | | |
| Evelyn | 8-Apr-11 | Patient relations | 40.23 | Anderson family | | |
| Donna | 19-Mar-11 | Patient relations | 40.00 | Ticket fundraiser event United Virginia chapter | | |
| Susan | 12-Apr-11 | Miscellaneous | 40.00 | | | |
| Sandy | 1-Oct-10 | Patient relations | 40.00 | Lunch with client | | |
| Sandy | 3-Dec-10 | Patient relations | 40.00 | Tickets to chapter event | | |
| Sandy | 6-Jun-11 | Patient relations | 40.00 | Lunch meeting with Colburn Keenan foundation | | |
| Michelle | 21-Feb-11 | Miscellaneous | 40.00 | Lunch for patient and mother on service | | |
| Sandy | 18-Mar-11 | Patient relations | 39.58 | Items for charitable event | | |
| Sandy | 20-Dec-10 | Patient relations | 39.50 | Client dinner | | |
| Cline | 13-Jan-11 | Patient relations | 39.46 | Lunch visit with patient | | |
| Amy | 30-Aug-11 | Attendee meal amc | 39.43 | | | |
| Evelyn | 26-Jan-11 | Patient relations | 39.36 | Pizza for patient visit | | |
| Evelyn | 14-Jun-10 | Patient relations | 39.36 | Middleton brothers | | |
| Michelle | 5-Apr-11 | Miscellaneous | 39.18 | | | |
| Melissa | 23-Sep-10 | Patient relations | 39.16 | Lunch with 141-6069 family | | |
| Michelle | 19-Nov-10 | Miscellaneous | 39.07 | | | |
| Michelle | 1-Feb-11 | Miscellaneous | 39.00 | Dinner for patient family | | |
| Beth | 27-Apr-10 | Patient relations | 38.32 | Patient visit AL | | |
| Beth | 7-Apr-10 | Patient relations | 38.11 | Patient visit AS | | |
| Sandy | 18-May-10 | Patient relations | 38.06 | Lunch with client | | |
| Beth | 24-Sep | Patient relations | 37.75 | Ruby Tuesday patient visit KS | | |
| Melissa | 21-Sep-11 | Patient relations | 37.47 | Lunch with CS MS and AS | | |
| Elizabeth | 1-Mar-11 | Patient relations | 37.37 | Patient lunch | | |
| Susan | 18-Nov-10 | Attendee meal amc | 37.27 | | | |
| Beth | 12-May-11 | Patient relations | 37.25 | Patient visit KB La Tomita | | |
| Melissa | 28-Mar-11 | Patient relations | 37.18 | 116345 visit Applebee's | | |
| Donna | 25-Jan-11 | Patient relations | 37.11 | KG | | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Melissa | 24-Nov-10 | Patient relations | 37.10 | Pizza for home visit 116157 |
| Sandy | 2-Dec-11 | Patient relations | 36.74 | Lunch with patient recap |
| Gus | 2-Mar-10 | Client business mee | 36.72 | Meeting with clients mom over lunch |
| Martha | 4-Mar-10 | Patient relations | 36.45 | Evelyn Beth Emma Miller |
| Evelyn | 28-Mar-11 | Patient relations | 36.45 | |
| Amy | 6-Jan-11 | Client business mee | 36.30 | |
| Michelle | 9-Aug-11 | Miscellaneous | 36.22 | |
| Susan | 14-May-10 | Patient relations | 36.20 | Lunch with patient |
| Beth | 25-Aug-11 | Patient relations | 36.17 | Patient visit a L |
| Beth | 4-Nov-11 | Patient relations | 36.16 | Patient visit D2 |
| Melissa | 28-May-10 | Patient relations | 36.15 | 447818 hospital lunch visit Meeting with client I included two receipts for the same meeting |
| Martha | 11-Aug-10 | Patient relations | 35.69 | |
| Amy | 29-Aug-11 | Attendee Meal amc | 35.31 | |
| Sandy | 30-Jun-11 | Patient relations | 35.26 | Client lunch |
| Evelyn | 19-Aug-11 | Patient relations | 35.26 | JJ and AJ |
| Gus | 16-Nov-11 | Patient relations | 35.00 | Candy for patient visits |
| Cline | 8-Apr-10 | Patient relations | 35.00 | To cookie trays for patient visits Two cookie trays to patient visits |
| Cline | 8-Jun-10 | Patient relations | 35.00 | Two cookie trays for two patient visits |
| Cline | 23-Jun-10 | Patient relations | 35.00 | 2 cookie trays for two patient visits |
| Cline | 12-Jul-10 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 21-Jul-10 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 20-Oct-10 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 12-Oct-10 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 17-Aug-10 | Patient relations | 35.00 | To cookie trays for two patient visits |
| Cline | 4-Aug-10 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 11-Jan-11 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 22-Feb-11 | Patient relations | 35.00 | Cookie tray for patient visits |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Cline | 22-Mar-11 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 29-Mar-11 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 12-Apr-11 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Cline | 27-Apr-11 | Patient relations | 35.00 | Cookie trays for two patient visits |
| Evelyn | 16-Aug-11 | Patient relations | 34.99 | HTC candy |
| Michelle | 6-Jun-11 | Miscellaneous | 34.99 | |
| Susan | 10-Aug-11 | Attendee meal and | 34.86 | |
| Sandy | 13-Mar-11 | Patient relations | 34.84 | Supplies for Connecticut organization |
| Sandy | 14-Apr-11 | Patient relations | 34.25 | Lunch meeting with potential recap |
| Donna | 12-Oct-11 | Patient relations | 34.24 | Dinner home visit EL |
| Donna | 8-Jul-10 | Patient relations | 34.19 | D'Alessio |
| Michelle | 19-Aug-11 | Patient relations | 34.04 | Lunch with patient |
| Elizabeth | 8-Jun-10 | Patient relations | 33.98 | |
| Martha | 14-Apr-10 | Patient relations | 33.88 | Meeting with client TGI Friday's |
| Donna | 14-Nov-11 | Patient relations | 33.72 | CD |
| Sandy | 2-May-11 | Patient relations | 33.66 | Multiple items for client visits |
| Gus | 18-Nov-10 | Patient relations | 33.49 | Patient dinner visit |
| Melissa | 11-Feb-11 | Patient relations | 33.31 | 589552 visit |
| Beth | 12-Oct-11 | Patient relations | 33.21 | Patient visit AL |
| Elizabeth | 3-May-10 | Patient relations | 33.14 | Took family to lunch |
| Elizabeth | 21-May-10 | Miscellaneous | 32.97 | Candy for hanj walk |
| David | 20-Dec-10 | Patient relations | 32.93 | |
| Cline | 4-Oct-11 | Patient relations | 32.78 | Lunch visit with patient |
| Martha | 23-Feb-11 | Patient relations | 32.77 | Meeting with client mom M |
| Melissa | 27-Jul-11 | Patient relations | 32.73 | toloza |
| Melissa | 15-Apr-11 | Patient relations | 32.62 | Lunch visit with a K |
| David | 30-Jun-11 | Miscellaneous | 32.60 | AL visit |
| Sandy | 22-Jun-11 | Patient relations | 32.55 | Baked goods for multiple client meetings |
| Sandy | 3-Mar-11 | Patient relations | 32.45 | Lunch meeting with client |
| Gus | 12-Oct-10 | Patient relations | 32.39 | Patient dinner visit |
| Danielle | 20-Jan-11 | Client business mer | 32.36 | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| David | 9-Jun-10 | Patient relations | 32.36 | MT |
| Donna | 2-Dec-11 | Patient relations | 32.35 | |
| Michelle | 7-Jun-11 | Patient relations | 32.15 | |
| David | 28-Apr-10 | Patient relations | 32.14 | Lunch for patient |
| Constantin | 10-Nov-11 | Patient relations | 32.14 | Lunch for one of our moms her three children on service with us and myself |
| Cline | 9-Aug-11 | Patient relations | 32.00 | Cookie trays for two patient visits |
| Sandy | 26-May | Patient relations | 32.00 | Client lunch meeting |
| Michelle | 20-Jan-11 | Miscellaneous | 32.00 | Lunch with family of three on service |
| Sandy | 22-Jun-10 | Patient relations | 31.97 | NEH a chapter items |
| Melissa | 18-Nov-11 | Patient relations | 31.92 | 116151 lunch visit |
| Sandy | 25-Aug-10 | Patient relations | 31.84 | Multiple items for client visits |
| Beth | 4-Aug-10 | Patient relations | 31.78 | Patient visit BR Ruby Tuesday |
| Sandy | 2-Mar-10 | Patient relations | 31.77 | Germantown Maryland |
| Sandy | 27-Sep-11 | Patient relations | 31.77 | Client lunch meeting |
| Beth | 8-Nov-11 | Patient relations | 31.76 | Dinner meeting with client MS |
| Gus | 13-Jun-10 | Patient relations | 31.71 | Patient visit SP |
| Melissa | 26-Oct-10 | Patient relations | 31.71 | Three patient graduation gifts |
| Gus | 13-Sep-10 | Patient relations | 31.68 | 116156 lunch visit |
| Donna | 24-May-11 | Patient relations | 31.60 | Crackers for patient event |
| Sandy | 29-Apr-10 | Patient relations | 31.44 | CR |
| Elizabeth | 7-Oct-10 | Patient relations | 31.35 | Breakfast with clients    Race |
| Beth | 17-May-11 | Patient relations | 31.28 | Lunch with patient |
| | | | | Sports Café visit CW |
| David | 23-Aug-11 | Patient relations | 31.26 | Lunch with trolls Casca at Applebee's |
| Sandy | 15-Mar-11 | Patient relations | 31.03 | Lunch meeting with client    Blazavich |
| Danielle | 10-Feb-11 | Client business mer | 31.00 | |
| Beth | 24-Sep-11 | Patient relations | 31.00 | Items for family weekend |
| Donna | 13-Nov-11 | Patient relations | 30.86 | Cookies etc. families |
| Sandy | 20-Oct-10 | Patient relations | 30.80 | Client lunch meeting |
| Gus | 30-Apr-10 | Patient relations | 30.64 | Patient event |
| Amy | 3-Nov-11 | Client business mer | 30.58 | |
| Cline | 23-Mar-10 | Patient relations | 30.58 | |
| Amy | 26-Sep-11 | Attendee meal amc | 30.56 | |
| Martha | 18-Oct-11 | Patient relations | 30.53 | Pastry tray for patient visit |
| Christine | 22-Mar-11 | Client business mer | 30.50 | Meeting with client mom |

| | | | |
|---|---|---|---|
| Donna | 31-Aug-10 | Patient relations | 30.48 |
| Donna | 28-Feb-11 | Patient relations | 30.47 |
| Beth | 3-Nov-11 | Patient relations | 30.37 |
| Evelyn | 13-Jun-10 | Patient relations | 30.23 |
| Elizabeth | 27-Sep-10 | Patient relations | 30.22 |
| Elcie | 27-Oct-11 | Patient relations | 30.13 |
| Amy | 7-Jun-11 | Client business mee | 30.13 |
| Donna | 28-Feb-11 | Patient relations | 30.04 |
| Gus | 17-Aug-10 | Patient relations | 30.02 |
| Cline | 7-Dec-10 | Patient relations | 30.00 |
| Sandy | 30-Nov-10 | Patient relations | 30.00 |
| Sandy | 16-Dec-10 | Patient relations | 30.00 |
| Gus | 13-Apr-11 | Patient relations | 29.98 |
| Gus | 7-Sep-10 | Patient relations | 29.94 |
| Elcie | 28-Oct-11 | Patient relations | 29.88 |
| Sandy | 29-May-11 | Patient relations | 29.83 |
| Michelle | 6-Jun-11 | Patient relations | 29.79 |
| Sandy | 1-Apr-11 | Patient relations | 29.76 |
| Elizabeth | 9-Dec-10 | Patient relations | 29.75 |
| Cline | 26-Apr-11 | Patient relations | 29.57 |
| Sandy | 7-Feb-11 | Patient relations | 29.56 |
| Evelyn | 8-Apr-11 | Patient relations | 29.51 |
| Sandy | 6-Jul-11 | Patient relations | 29.50 |
| Michelle | 23-May-11 | Miscellaneous | 29.45 |
| Sandy | 27-Jul-10 | Patient relations | 29.44 |
| Beth | 29-Jul-10 | Patient relations | 29.43 |
| Cline | 15-Sep-10 | Patient relations | 29.42 |
| Sandy | 8-Sep-10 | Patient relations | 29.37 |
| Donna | 20-Oct-11 | Patient relations | 29.24 |
| Gus | 21-Jun-11 | Patient relations | 29.18 |
| Gus | 24-Oct-11 | Patient relations | 29.15 |
| Beth | 23-Mar-11 | Patient relations | 29.12 |
| Elizabeth | 26-May-10 | Patient relations | 28.89 |
| Donna | 3-May-10 | Patient relations | 28.84 |
| Melissa | 7-Sep-11 | Patient relations | 28.73 |
| Danielle | 4-Mar-11 | Employee relations | 28.62 |

| | |
|---|---|
| Collins | |
| EG | |
| Patient visit JM | |
| Lunch for patient | |
| CD | |
| Patient luncheon visit | |
| Cookie trays for two patient visits | |
| Lunch with client | |
| Gift cards | |
| Cakes for patient visits | |
| Candy for patient visits | |
| Plant for ill client | |
| Lunch for patient | |
| Lunch with existing client | |
| Patient lunch | |
| Lunch visit with patient's mom | |
| Multiple items for client visits | |
| Jennifer Johnson | |
| Client lunch | |
| Client lunch meeting | |
| Patient visit BB Olive Garden | |
| Frederick Maryland | |
| Lunch meeting with patient | |
| Client lunch | |
| JL | |
| Pizza for patient visits | |
| Candy for patient visits | |
| Double T diner patient visit RS | |
| 597969 lunch visit | |
| State Street diner lunch after day of travel with a credo pharmacist Nancy Bayda | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Donna | 11-Mar-11 | Patient relations | 28.49 | |
| Amy | 12-Aug-10 | Attendee meal amc | 28.39 | |
| Evelyn | 2-May-11 | Patient relations | 28.32 | Trish under lend Hopkins HTC and Emma Miller |
| Melissa | 9-Jun-11 | Patient relations | 28.26 | 116345 lunch visit |
| Sandy | 6-Dec-11 | Patient relations | 28.17 | Lunch meeting with JD |
| Gus | 26-Aug-10 | Patient relations | 28.00 | Patient lunch and visit |
| Melissa | 30-Nov-11 | Patient relations | 28.00 | Pizza for 844456 visit |
| Sandy | 22-Jul-11 | Patient relations | 28.00 | Baby gift for client |
| Sandy | 13-Oct-10 | Patient relations | 27.99 | Lunch with client |
| Sandy | 16-Nov-11 | Patient relations | 27.95 | Dinner meeting with client |
| Sandy | 4-Mar-10 | Patient relations | 27.59 | Items for client visits |
| Martha | 5-Apr-11 | Patient relations | 27.58 | Meeting with client N Abad |
| Beth | 24-Aug-11 | Patient relations | 27.54 | Patient visits |
| Martha | 23-Aug-11 | Patient relations | 27.47 | Lunch with NA after our meeting at the Social Security office |
| Martha | 6-Oct-11 | Patient relations | 27.47 | Meeting with patient's mom |
| Gus | 27-Sep-11 | Patient relations | 27.31 | Patient dinner visit |
| David | 1-Sep-10 | Patient relations | 27.27 | |
| Danielle | 1-Apr-10 | Client business mee | 27.26 | |
| Beth | 18-Feb-11 | Patient relations | 27.01 | Ruby Tuesday patient visit TM |
| Amaryllis | 18-Aug-11 | Client business oth | 27.00 | Patient meeting |
| Sandy | 24-May-11 | Patient relations | 27.00 | Client lunch meeting |
| Sandy | 11-Apr-11 | Patient relations | 26.97 | Multiple items for pediatric client visits |
| Beth | 16-Mar-11 | Patient relations | 26.96 | Patient visit SP |
| Melissa | 8-Aug-11 | Patient relations | 26.89 | Lunch meeting with 116156 ND and his wife |
| Melissa | 16-Jul-10 | Patient relations | 26.84 | Snacks and drinks for WP CEN |
| Michelle | 11-Apr-11 | Patient relations | 26.78 | HF bus |
| David | 10-Jun-10 | Patient relations | 26.74 | Lunch per patient on service |
| Cline | 27-Jul-11 | Patient relations | 26.74 | Gift for pediatric patient |
| Elizabeth | 11-May-10 | Miscellaneous | 26.64 | Supplies for hanj walk |
| Sandy | 19-May-10 | Patient relations | 26.53 | Lunch meeting with client |
| Sandy | 2-Jun-10 | Patient relations | 26.53 | Client lunch meeting |
| Michelle | 13-Jan-11 | Miscellaneous | 26.50 | Pastries |
| Michelle | 15-Dec-10 | Miscellaneous | 26.45 | Pastries for a home visit |
| Beth | 24-Aug-11 | Patient relations | 26.24 | Patient visit EM |

| Name | Date | Category | Amount | Description | |
|---|---|---|---|---|---|
| Melissa | 1-Nov-10 | Patient relations | 26.24 | Lunch with mom 116458 and 116459 | |
| Michelle | 23-Jun-11 | Patient relations | 26.00 | | |
| Gus | 11-Jul-11 | Patient relations | 25.97 | Lunch for patient | |
| Melissa | 10-Oct-11 | Patient relations | 25.97 | Lunch for patient visit | |
| Evelyn | 30-Aug-11 | Patient relations | 25.82 | Pizza for the 28 visit | |
| David | 22-Mar-11 | Patient relations | 25.73 | Candy for patient visits | |
| Danielle | 18-Mar-10 | Client business meeting | 25.71 | Two receipts submitted $17.16 and $8.55 for a total of $25.71 | |
| Gus | 19-Jul-11 | Patient relations | 25.69 | Pizza for patient visit | |
| David | 18-Feb-10 | Patient relations | 25.68 | | |
| David | 29-Jun-11 | Patient relations | 25.62 | | |
| Danielle | 16-Apr-11 | Patient relations | 25.61 | | |
| Beth | 27-Oct-10 | Patient relations | 25.56 | Mughal Garden visit JM | |
| Danielle | 12-Apr-11 | Client business meeting | 25.54 | Meeting with HTC to discuss 340 B status new referral potential and introduce new | |
| Amy | 23-Feb-10 | Client business meeting | 25.52 | a.m. | |
| Elizabeth | 29-Nov-10 | Patient relations | 25.43 | Lunch with patient | |
| Gus | 31-May-11 | Patient relations | 25.42 | Graduation gifts for patient visits | |
| Beth | 13-Oct-10 | Patient relations | 25.41 | The NARA bread treats visits LH and RB | |
| Sandy | 16-Feb-11 | Patient relations | 25.39 | Lunch meeting with client | |
| Sandy | 22-Nov-11 | Patient relations | 25.36 | Client lunch pH | |
| Amy | 4-Apr-11 | Client business meeting | 25.35 | Independent hematology physician | |
| Beth | 21-Jul-10 | Patient relations | 25.29 | Patient visit LD | |
| Danielle | 19-Jul-10 | Patient relations | 25.00 | Barnegat diner | |
| Christine | 2-Sep-10 | Patient relations | 25.00 | Client birthday gift card | |
| Sandy | 8-Apr-10 | Patient relations | 25.00 | Client lunch meeting | |
| Sandy | 28-Sep-10 | Patient relations | 25.00 | Cash donation for neha | |
| Sandy | 4-Jun-11 | Patient relations | 25.00 | Purchased liquid ice wrap for client HT | |
| Sandy | 1-Oct-11 | Patient relations | 25.00 | Purchased liquid ice wrapped for client CC | Prior |
| Danielle | 1-Oct-11 | Patient relations | 25.00 | Cake for pediatric patient | |
| Cline | 17-May-11 | Patient relations | 24.95 | Barnegat diner | |
| Danielle | 31-Aug-10 | Patient relations | 24.72 | | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Danielle | 11-May-10 | Patient relations | 24.69 | Ovest pizzoteca nonclinical home visit with patient |
| Susan | 1-Jul-11 | Miscellaneous | 24.66 | Target |
| Donna | 11-Jul-10 | Patient relations | 24.52 | Cookies for families |
| Gus | 18-Oct-11 | Patient relations | 24.50 | Candy for patient visits |
| Melissa | 13-Apr-11 | Patient relations | 24.35 | GD visit |
| Melissa | 12-Jul-11 | Patient relations | 24.23 | TS lunch meeting |
| Sandy | 31-Aug-11 | Patient relations | 24.17 | Client lunch meeting |
| Cline | 16-Jun-10 | Patient relations | 24.15 | Met with patient per visit lunch meeting |
| Sandy | 5-Dec-11 | Patient relations | 24.04 | Gift cards |
| Michelle | 6-May-11 | Patient relations | 24.04 | Lunch patient |
| Sandy | 22-Jul-10 | Patient relations | 24.02 | Multiple Items for multiple clients |
| Gus | 6-Dec-10 | Patient relations | 24.00 | Candy per patient visits |
| Michelle | 11-May-11 | Patient relations | 24.00 | Lunch patient |
| Michelle | 19-Aug-11 | Patient relations | 24.00 | Patient lunch |
| Danielle | 16-Feb-10 | Client business met | 23.98 | Lunch for family |
| Michelle | 3-Feb-11 | Miscellaneous | 23.98 | Patient lunch |
| Michelle | 27-Jun-11 | Patient relations | 23.93 | Giant goodies for display for |
| Beth | 16-Apr-10 | Patient relations | 23.92 | table and HFM dinner |
| David | 17-Jan-11 | Miscellaneous | 23.91 | |
| David | 21-Apr-11 | Patient relations | 23.88 | |
| Donna | 7-Jul-10 | Patient relations | 23.68 | Warren lunch |
| Michelle | 30-May-11 | Miscellaneous | 23.66 | |
| David | 23-Mar-11 | Patient relations | 23.65 | |
| Christine | 13-Sep-11 | Client business met | 23.62 | |
| David | 23-Jun-10 | Patient relations | 23.60 | |
| David | 1-Apr-11 | Patient relations | 23.50 | |
| Evelyn | 26-Oct-11 | Patient relations | 23.29 | Trinkets for patient visits |
| Donna | 17-Oct-11 | Patient relations | 23.27 | Debbie Cupp RN KR WB |
| Gus | 3-Aug-11 | Patient relations | 23.24 | School supplies for patient visits |
| Danielle | 1-Aug-10 | Patient relations | 23.12 | Econo |
| Sandy | 10-Mar-10 | Patient relations | 23.08 | Client breakfast |
| Sandy | 1-Apr-10 | Patient relations | 23.08 | Client breakfast meeting |
| Christine | 27-Sep-11 | Patient relations | 23.00 | |
| Michelle | 2-May-11 | Patient relations | 23.00 | Lunch for patient |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Beth | 19-Aug-10 | Patient relations | 22.98 | Courtyard breakfast with patient visit RS |
| Melissa | 19-Oct-11 | Patient relations | 22.88 | Lunch visit with RD |
| David | 2-Nov-11 | Patient relations | 22.80 | Meeting with Vankleeck, Zachary and Terry |
| Beth | 22-Jun-11 | Patient relations | 22.76 | Carolina kitchen patient visit DS |
| Danielle | 12-Jan-11 | Client business mee | 22.75 | |
| Gus | 11-Oct-10 | Patient relations | 22.60 | Patient dinner visit |
| Beth | 22-Dec-10 | Patient relations | 22.58 | Patient visit N L |
| Gus | 7-Jul-10 | Patient relations | 22.53 | Patient lunch and visit |
| Beth | 20-Dec-10 | Patient relations | 22.51 | Vesta pizza patient visit LM |
| Cline | 13-May-10 | Patient relations | 22.47 | Dinner for patient visit |
| Cline | 11-May-10 | Patient relations | 22.45 | Toys for two pediatric patient visits |
| Melissa | 13-May-11 | Patient relations | 22.26 | Pizza for 116156 visit |
| Christine | 20-Jan-11 | Client business mee | 22.22 | |
| Cline | 5-Dec-11 | Patient relations | 22.14 | Toy for pediatric patient visit |
| Sandy | 13-Jun-11 | Patient relations | 22.13 | Items for client visits |
| Beth | 14-Oct-10 | Patient relations | 22.07 | Ryan's daughter lunch |
| Gus | 29-Jul-10 | Patient relations | 22.05 | Back-to-school items for patient visits |
| Amaryllis | 20-Jun-11 | Client business mee | 22.00 | Patient meeting |
| Gus | 27-Oct-10 | Patient relations | 22.00 | Candy per patient visits |
| Gus | 19-Jul-11 | Patient relations | 22.00 | Pizza for patient visit |
| Sandy | 17-Aug-11 | Patient relations | 22.00 | Gift for patient visit |
| Gus | 14-Oct-11 | Patient relations | 21.98 | Lunch meeting with client MS |
| Cline | 20-May-10 | Patient relations | 21.98 | Candy for patient visits |
| Sandy | 1-Mar-11 | Patient relations | 21.95 | Cake for patient visit |
| Amaryllis | 18-Aug-11 | Client business mee | 21.89 | Cookie basket for client |
| Michelle | 16-Feb-11 | Miscellaneous | 21.87 | Patient meeting |
| Michelle | 14-Sep-11 | Patient relations | 21.87 | Treats for kid patients |
| Cline | 30-Sep-10 | Patient relations | 21.72 | Lunch with patient |
| Cline | 29-Sep-11 | Patient relations | 21.71 | Gift for patient visit |
| Sandy | 14-Oct-10 | Patient relations | 21.70 | Lunch visit with patient |
| Cline | 15-Apr-10 | Patient relations | 21.39 | Multiple client items |
| Cline | 4-Jan-11 | Patient relations | 21.39 | Picked up dinner for patient for patient visit |
| Cline | 9-Feb-11 | Patient relations | 21.39 | Toy for pediatric patient visit |
| Cline | 12-Dec-11 | Patient relations | 21.39 | Gift for pediatric patient visit |
| | | | | Toy for pediatric patient visit |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Cline | 15-Dec-10 | Patient relations | 21.37 | Toy for pediatric patient visit |
| Cline | 15-Dec-10 | Patient relations | 21.37 | Toy for pediatric patient visit scheduled 1217 2010 |
| Michelle | 28-Jan-11 | Miscellaneous | 21.37 | Lunch for family on service |
| Cline | 1-Nov-11 | Patient relations | 21.30 | Lunch with patient |
| Sandy | 27-Apr-10 | Patient relations | 21.25 | Multiple items per patient visits |
| Christine | 15-Sep-11 | Patient relations | 21.24 | |
| Sandy | 14-Apr-10 | Patient relations | 21.23 | Multiple items for patient visits |
| Sandy | 12-Aug | Patient relations | 21.23 | Multiple items for client visits |
| Sandy | 7-Sep-11 | Patient relations | 21.22 | Goodie bag for golf fundraiser |
| Donna | 16-Jun-11 | Patient relations | 21.18 | |
| Christine | 25-Jan-11 | Client business mee | 21.12 | |
| Donna | 12-Feb-11 | Patient relations | 21.04 | |
| Michelle | Feb-11 | Miscellaneous | 21.00 | Lunch for a family |
| Michelle | 31-Mar-11 | Patient relations | 21.00 | Lunch for patient |
| Melissa | 22-Jun-11 | Patient relations | 20.93 | 162432 lunch |
| Sandy | 14-Nov-11 | Patient relations | 20.93 | Client lunch meeting |
| Gus | 21-Sep-10 | Patient relations | 20.92 | Patient dinner visit |
| Sandy | 16-Sep-11 | Patient relations | 20.91 | Baked goods for client visits |
| Elizabeth | 1-Oct-10 | Client business oth | 20.80 | |
| Donna | 22-Mar-10 | Patient relations | 20.77 | Patient K Glenn |
| Elcie | 10-Oct-11 | Patient relations | 20.72 | |
| Elcie | 12-Oct-11 | Patient relations | 20.53 | |
| Cline | 12-Aug-10 | Patient relations | 20.47 | Pencils and markers for pediatric patient visit |
| Christine | 19-Apr-11 | Employee relations | 20.13 | neha |
| Melissa | 20-Oct-11 | Patient relations | 20.12 | Pizza for RD home visit |
| | | | | The patient to lunch for patient |
| Cline | 8-Jul-10 | Patient relations | 20.10 | visit |
| Cline | 28-Oct-10 | Patient relations | 20.10 | Lunch meeting with patient |
| Cline | 25-Jan-11 | Patient relations | 20.10 | Lunch with patient |
| Michelle | 6-Apr-11 | Miscellaneous | 20.04 | |
| Gus | 18-Dec-10 | Patient relations | 20.00 | Candy per patient visits |
| | | | | Back-to-school items for |
| Gus | 12-Jul-11 | Patient relations | 20.00 | patients |
| Christine | 22-Aug-11 | Employee relations | 20.00 | |
| Melissa | 9-Feb-11 | Patient relations | 20.00 | Pizza for 848870 visit |
| Sandy | 12-Jul-10 | Patient relations | 20.00 | Items for client birthday |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Sandy | 24-Sep-10 | Patient relations | 20.00 | Miscellaneous expenses at Kenan Coburn foundation |
| Sandy | 13-Dec-10 | Patient relations | 20.00 | Gift cards |
| Sandy | 15-Apr-11 | Patient relations | 20.00 | Birthday present for client |
| Sandy | 17-May-11 | Patient relations | 20.00 | Cash donation for client fundraiser |
| Sandy | 25-Jul-11 | Patient relations | 20.00 | Gift card for client visits B brothers |
| Sandy | 16-Aug-11 | Patient relations | 20.00 | Items for neha golf |
| Michelle | 25-Apr-11 | Patient relations | 20.00 | Lunch patient |
| Gus | 17-Aug-11 | Patient relations | 19.98 | Candy for patient visits |
| Christine | 27-Sep-11 | Employee relations | 19.98 | |
| David | 26-Aug-10 | Patient relations | 19.98 | |
| Evelyn | 26-Jun-11 | Patient relations | 19.98 | Holly Miller family |
| Gus | 10-Sep-10 | Patient relations | 19.96 | Candy for patient visits |
| Michelle | 18-Jan-11 | Miscellaneous | 19.80 | Lunch meeting with patient and mother on service |
| Sandy | 14-Apr-10 | Patient relations | 19.67 | Cookies per patient visit |
| Cline | 6-Jun-10 | Patient relations | 19.33 | Pastries for patient visit |
| Donna | 13-Apr-11 | Patient relations | 19.28 | DW |
| Michelle | 19-May-11 | Patient relations | 19.25 | Lunch for patient |
| David | 1-Apr-10 | Patient relations | 19.24 | |
| Cline | 29-Nov-11 | Patient relations | 19.24 | Toy for pediatric patient visit |
| Beth | 17-Dec-10 | Patient relations | 19.22 | Chili's patient visit |
| David | 21-Jul-10 | Patient relations | 19.20 | |
| Beth | 30-Nov-11 | Patient relations | 19.19 | Patient visit JM |
| Melissa | 6-May-10 | Patient relations | 19.18 | Patient visit 116153/116157 lunch |
| Cline | 30-Mar-10 | Patient relations | 19.17 | Candy for pediatric patient visits |
| Sandy | 10-Aug-10 | Patient relations | 19.10 | Multiple client items for home visits |
| Amy | 6-Jul-11 | Attendee meal anc | 19.05 | |
| Cline | 17-Aug-10 | Patient relations | 19.05 | School supplies for pediatric patient visit |
| Melissa | 14-Nov-11 | Patient relations | 19.05 | 116358 lunch visit |
| Donna | 28-Jan-11 | Patient relations | 19.02 | CR |
| Sandy | 9-Sep-11 | Patient relations | 18.99 | Cupcakes for client visit Saugus |
| David | 15-Mar-10 | Patient relations | 18.93 | |

| Name | Date | Category | Amount | Notes |
|---|---|---|---|---|
| David | 15-Mar-10 | Patient relations | 18.93 | |
| Donna | 1-Dec-11 | Patient relations | 18.86 | JO |
| David | 9-May-11 | Employee relations | 18.81 | |
| David | 25-Jan-11 | Patient relations | 18.73 | |
| Cline | 2-Jun-10 | Patient relations | 18.73 | Candy for patient visit |
| Sandy | 8-Jun-11 | Patient relations | 18.69 | Birthday gift for client |
| Beth | 24-Aug-10 | Patient relations | 18.55 | The Redbird patient visit L M |
| | | | | Wedding gift for patient visit a |
| Gus | 9-Nov-10 | Patient relations | 18.53 | begin for patient visit |
| Danielle | 2-Mar-10 | Patient relations | 18.50 | |
| Gus | 30-Aug-10 | Patient relations | 18.48 | Candy for patient visits |
| Donna | 12-Aug-10 | Patient relations | 18.48 | |
| | | | | Breakfast provided to 116156 |
| Melissa | 24-Apr-10 | Patient relations | 18.37 | and wife |
| Sandy | 1-Jun-11 | Patient relations | 18.36 | Client lunch meeting |
| Beth | 5-May-10 | Patient relations | 18.22 | Basket for hospital visit M8 |
| Danielle | 3-Dec-10 | Client business mee | 18.15 | |
| Gus | 8-Jul-11 | Patient relations | 18.12 | Candy for patient visits |
| Christine | 2-Aug-11 | Client business mee | 18.12 | |
| David | 2-Sep-10 | Client business mee | 18.12 | |
| Susan | 16-Jul-10 | Attendee meal amc | 17.98 | |
| Gus | 2-Mar-11 | Patient relations | 17.97 | Candy for patient visit |
| Gus | 6-Mar-11 | Patient relations | 17.97 | Pretzels per patient visit |
| Gus | 15-Nov-10 | Patient relations | 17.95 | Cards baby gift for patient visit |
| David | 13-Jun-11 | Patient relations | 17.89 | |
| Sandy | 14-Jun-11 | Patient relations | 17.78 | Items for client visit |
| Cline | 29-Nov-11 | Patient relations | 17.72 | Lunch visit with patient |
| Beth | 11-Oct-11 | Patient relations | 17.55 | Patient visits TH AL |
| Amaryllis | 1-Nov-11 | Patient relations | 17.50 | Cookies per patient visit Chang |
| Cline | 18-Mar-10 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 22-Apr-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 21-Apr-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 14-May-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 25-May-10 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 2-Jun-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 15-Jun-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 28-Jun-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 7-Jul-10 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 8-Jul-10 | Patient relations | 17.50 | Cookie tray for patient visit |
| Cline | 12-Aug-10 | Patient relations | 17.50 | Cookie tray patient visit on 7/8 |
| Cline | | | | Cookie tray for patient visit |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Cline | 25-Jan-11 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 9-Feb-11 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 23-Feb-11 | Patient relations | 17.50 | Cookie tray patient visit |
| Cline | 23-Mar-11 | Patient relations | 17.50 | Cookie tray for patient visits |
| Evelyn | 1-Aug-11 | Patient relations | 17.43 | Pizza for a family visit |
| Martha | 14-Apr-11 | Patient relations | 17.39 | Meeting with client A Swierzckc Jen Trellis bakery cookies for two home visits |
| Danielle | 23-Feb-11 | Patient relations | 17.30 | Toy for pediatric patient visit |
| Cline | 8-Dec-10 | Patient relations | 17.11 | School supplies for pediatric patient visit |
| Cline | 17-Aug-10 | Patient relations | 17.08 | |
| David | 1-Aug-11 | Patient relations | 17.01 | |
| Michelle | 11-Feb-11 | Miscellaneous | 17.00 | |
| David | 6-Jan-11 | Patient relations | 16.99 | Lunch for patient |
| Donna | 28-Jun-10 | Patient relations | 16.97 | |
| David | 2-Apr-10 | Patient relations | 16.95 | |
| Martha | 13-May-11 | Patient relations | 16.95 | Cake for meeting with H a n J |
| Melissa | 3-Dec-10 | Patient relations | 16.86 | Fruit basket for home visit 447848 |
| Amaryllis | 6-Oct-11 | Client business mee | 16.75 | Patient visit CRS and patient met for lunch patient a Rocco |
| David | 13-May-10 | Patient relations | 16.75 | |
| Gus | 2-Mar-11 | Patient relations | 16.68 | Fruit tray for patient visit |
| Cline | 7-Dec-10 | Patient relations | 16.57 | Toy for pediatric patient visit |
| Danielle | 29-Mar-11 | Patient relations | 16.50 | Calandra's Italian bakery cookies are two home visits |
| Elcie | 15-Nov-11 | Patient relations | 16.49 | |
| Sandy | 11-Nov-11 | Patient relations | 16.43 | Desert with client |
| Susan | 10-Jun-10 | Attendee meal anc | 16.37 | |
| David | 7-Jun-10 | Miscellaneous | 16.30 | |
| Sandy | 19-Jan-11 | Patient relations | 16.30 | Lunch for client |
| Danielle | 6-Apr-10 | Employee relations | 16.23 | |
| David | 1-Nov-10 | Patient relations | 16.19 | |
| Michelle | 4-Aug-11 | Patient relations | 16.15 | Patient lunch |
| Cline | 15-Aug-11 | Patient relations | 16.04 | Toy for pediatric patient visit |
| Gus | 16-Dec-10 | Patient relations | 16.00 | Candy for patient visits |
| Cline | 16-May-11 | Patient relations | 16.00 | Cookie tray patient visit |
| Cline | 23-Jun-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 6-Jul-11 | Patient relations | 16.00 | Cookie tray patient visit |

| | | | | |
|---|---|---|---|---|
| Cline | 13-Jul-11 | Patient relations | 16.00 | Cookie tray patient visit |
| Cline | 3-Aug-11 | Patient relations | 16.00 | Cookie tray patient visit |
| Cline | 16-Aug-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 14-Sep-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 20-Sep-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 21-Sep | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 4-Oct-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 11-Oct-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 12-Oct-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 26-Oct-11 | Patient relations | 16.00 | Cookie tray per patient visit |
| Cline | 2-Nov-11 | Patient relations | 16.00 | Cookie tray for patient visit |
| Cline | 13-Dec-11 | Patient relations | 16.00 | Cookie tray per patient visit |
| Susan | 3-Oct-11 | Miscellaneous | 16.00 | |
| Michelle | 1-Mar-11 | Miscellaneous | 16.00 | Lunch for patient |
| Christine | 25-Mar-11 | Patient relations | 15.98 | |
| Gus | 13-Apr-11 | Patient relations | 15.97 | Games cards per patient visit |
| Gus | 23-Jun-10 | Patient relations | 15.89 | Patient graduation gift |
| Gus | 5-Aug-10 | Patient relations | 15.89 | Gift for patient graduation |
| | | | | panera lunch with client for |
| Danielle | 26-May-10 | Patient relations | 15.76 | nonclinical home visit |
| David | 12-May-10 | Client business mer | 15.75 | |
| Donna | 24-Aug-10 | Patient relations | 15.75 | Items for younger children |
| Beth | 29-Apr-11 | Patient relations | 15.74 | |
| Christine | 27-Jul-10 | Patient relations | 15.70 | |
| Sandy | 24-Mar-10 | Patient relations | 15.63 | Pastry for client meeting |
| David | 31-Mar-10 | Patient relations | 15.50 | |
| Beth | 17-Jun-10 | Patient relations | 15.49 | Patient visit MB |
| Amy | 5-Aug-11 | Attend the meal an | 15.45 | |
| Christine | 22-Dec-10 | Patient relations | 15.43 | Patient meeting |
| | | | | Multiple items Candy for |
| Sandy | 14-Apr-11 | Patient relations | 15.37 | pediatric client visits |
| Christine | 23-Nov-10 | Patient relations | 15.30 | |
| Sandy | 1-Mar-11 | Patient relations | 15.26 | Item for client visit |
| David | 5-Jan-11 | Patient relations | 15.18 | |
| Sandy | 11-Aug-11 | Patient relations | 15.07 | Lunch meeting with MR |
| Gus | 22-Nov-10 | Patient relations | 15.00 | Candy for patient visits |
| David | 14-Jul-10 | Patient relations | 15.00 | |
| David | 20-Aug-10 | Patient relations | 15.00 | |
| David | 31-Mar-11 | Patient relations | 15.00 | |
| David | 2-Aug-11 | Patient relations | 15.00 | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Beth | 15-Sep-11 | Patient relations | 15.00 | Patient visit CR |
| Cline | 27-Oct-10 | Patient relations | 15.00 | Pastry tray for patient visit |
| Cline | 18-Jan-11 | Patient relations | 15.00 | Cookie tray patient visit |
| Cline | 12-Apr-11 | Patient relations | 15.00 | Soccer ball for pediatric patient visit |
| Sandy | 31-Jan-11 | Patient relations | 15.00 | Medic alert for a client |
| Michelle | 29-Apr-11 | Patient relations | 15.00 | Cookies for family |
| Gus | 23-Jun-10 | Patient relations | 14.97 | Doughnuts for patient visits |
| Amaryllis | 28-Sep-11 | Client business me | 14.95 | Cookies for home visit |
| David | 5-Aug-11 | Patient relations | 14.92 | |
| Sandy | 13-Jun-11 | Patient relations | 14.91 | Baked goods for client visit |
| Christine | 22-Jun-11 | Patient relations | 14.84 | |
| Sandy | 27-Apr-10 | Patient relations | 14.83 | Brownies for patient visit |
| Donna | 24-Feb-11 | Patient relations | 14.81 | |
| Beth | 29-Nov-10 | Patient relations | 14.79 | Patient visit LD and MB |
| Amy | 11-May-11 | Attend the meal an | 14.66 | |
| David | 29-Mar-10 | Patient relations | 14.50 | |
| David | 23-Feb-11 | Patient relations | 14.40 | |
| Amy | 7-Dec-11 | Attendee meal amc | 14.39 | |
| Elcie | 18-Oct-11 | Patient relations | 14.30 | |
| Susan | 28-Jul-11 | Attendee meal amc | 14.29 | Lunch meeting preceding HTC visit |
| Michelle | 4-Sep-10 | Miscellaneous | 14.25 | Cookies for account |
| Christine | 15-Apr-11 | Patient relations | 14.21 | |
| Beth | 24-May-10 | Patient relations | 14.15 | Patient visit LM battle view restaurant |
| David | 30-Jun-10 | Patient relations | 14.13 | |
| Christine | 27-May-10 | Patient relations | 14.00 | |
| Melissa | 25-May-10 | Patient relations | 13.99 | 116177 home visit |
| Christine | 10-May-10 | Patient relations | 13.90 | neha golf meeting |
| David | 8-Jun-10 | Patient relations | 13.90 | |
| Martha | 25-Aug-11 | Patient relations | 13.90 | Baby gift basket for JD |
| Amaryllis | 13-Oct-11 | Client business mer | 13.86 | Took patient for lunch to conclude meeting conversation with patient's school staff patient D Rodriguez patient's mother was present but CRS AP |
| Amy | 4-Mar-11 | Attendee meal amc | 13.77 | |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Gus | 16-Nov | Patient relations | 13.76 | Housewarming gift for patient visit |
| David | 4-May-10 | Patient relations | 13.73 | |
| David | 28-Apr-10 | Patient relations | 13.70 | |
| Christine | 20-Apr-11 | Patient relations | 13.67 | |
| David | 19-Mar-10 | Patient relations | 13.50 | |
| David | 19-Mar-10 | Patient relations | 13.50 | |
| Melissa | 14-Nov-11 | Patient relations | 13.50 | 116177 lunch visit |
| Christine | 16-Aug-11 | Patient relations | 13.48 | |
| Christine | 17-Jun-11 | Patient relations | 13.39 | |
| Amy | 22-Feb-11 | Attendee meal amo | 13.39 | |
| Sandy | 31-May-11 | Patient relations | 13.19 | Muffins for client visit |
| Michelle | 11-Jan-11 | Miscellaneous | 13.00 | Cookie for family home visit |
| Gus | 22-Mar-11 | Patient relations | 12.99 | Bagels per patient visit |
| Amaryllis | 18-Aug-11 | Client business me | 12.98 | Brought to H V |
| Christine | 12-Sep-11 | Employee relations | 12.98 | |
| Beth | 4-Nov-10 | Patient relations | 12.98 | Giant visit with JC and MC |
| Sandy | 7-Jul-11 | Patient relations | 12.98 | Cookies for client visit |
| Susan | 17-Aug-11 | Miscellaneous | 12.94 | Panera bread |
| David | 8-Apr-10 | Patient relations | 12.83 | |
| Sandy | 21-Nov-11 | Patient relations | 12.83 | Pastry for client visit |
| David | 3-Aug-11 | Patient relations | 12.80 | |
| Christine | 18-Aug-11 | Patient relations | 12.72 | |
| Sandy | 21-Nov-11 | Patient relations | 12.68 | Items for client visit |
| Gus | 22-Mar-11 | Patient relations | 12.60 | Pie for patient visit |
| Donna | 4-Feb-11 | Patient relations | 12.60 | Dollar tree |
| Amaryllis | 6-Oct-11 | Client business me | 12.57 | Doughnuts and coffee for home visit with Santos Martinez |
| Christine | 5-Oct-11 | Patient relations | 12.53 | Brothers present at meeting mom's a writer patience l and a Santos and be Martinez and two-year-old sister |
| Michelle | 24-Feb-11 | Miscellaneous | 12.48 | |
| Beth | 22-Mar-11 | Patient relations | 12.46 | Sandwich for patient |
| David | 11-Nov-10 | Patient relations | 12.45 | Kibbys patient visit DS |
| David | 11-Mar-10 | Patient relations | 12.25 | |
| David | 11-Mar-10 | Patient relations | 12.25 | |
| Christine | 1-Feb-11 | Patient relations | 12.08 | Patient visit |

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Gus | 6-Jan-11 | Patient relations | 12.00 | Cookies per patient visit |
| David | 18-Mar-10 | Patient relations | 12.00 | |
| David | 18-Mar-10 | Patient relations | 12.00 | |
| David | 26-Mar-10 | Patient relations | 12.00 | |
| David | 31-Mar-10 | Patient relations | 12.00 | |
| Sandy | 20-Apr-11 | Patient relations | 12.00 | Baby gift for client |
| Sandy | 31-Aug-11 | Patient relations | 12.00 | Pinelro cookies for client |
| Gus | 4-Aug-11 | Patient relations | 11.99 | Candy for patient visits |
| Sandy | 10-Aug-11 | Patient relations | 11.99 | Cookies for client CG |
| Sandy | 14-Sep-11 | Patient relations | 11.99 | Muffins for client visit GH |
| Beth | 28-Oct-10 | Patient relations | 11.98 | Visit with RN |
| Sandy | 8-Aug-11 | Patient relations | 11.94 | Muffins for client Rh |
| Sandy | 26-Aug-11 | Patient relations | 11.91 | Muffins for client visit |
| Gus | 30-Jun-11 | Patient relations | 11.88 | Fruit tray for patient visit |
| David | 17-Dec-10 | Patient relations | 11.88 | |
| Beth | 10-Oct-11 | Patient relations | 11.68 | PNG chocolates visit HB |
| Sandy | 19-May-10 | Patient relations | 11.65 | Items for client visit |
| Michelle | 15-Apr-11 | Patient relations | 11.65 | Cookies for patient |
| Elizabeth | 16-Oct-10 | Patient relations | 11.50 | Muffins for family visit |
| | | | | Meeting with NBI HTC to discuss program offering for their patients |
| Amy | 24-Mar-10 | Client business mee | 11.34 | |
| Gus | 7-Nov-11 | Patient relations | 11.12 | Candy and toy for patient visit |
| Cline | 9-Mar-11 | Patient relations | 10.99 | Cookies patient visit |
| Sandy | 26-May | Patient relations | 10.96 | Doughnuts for client visit |
| Elcie | 28-Nov-11 | Patient relations | 10.88 | |
| David | 11-May-10 | Patient relations | 10.85 | |
| Sandy | 2-Sep-10 | Patient relations | 10.75 | Items for client visits |
| Christine | 30-Nov-11 | Patient relations | 10.72 | |
| Cline | 21-Dec-10 | Patient relations | 10.69 | Toy for patient visit |
| Cline | 21-Dec-10 | Patient relation | 10.69 | Toy for patient visit |
| Cline | 22-Dec-10 | Patient relation | 10.69 | Toy for patient visit |
| Cline | 23-Dec-10 | Patient relation | 10.69 | Toy for patient visit |
| David | 19-Mar-10 | Patient relations | 10.62 | |
| David | 19-Mar-10 | Patient relations | 10.62 | |
| Sandy | 27-May-10 | Patient relations | 10.58 | Bike helmet for client |
| Sandy | 21-Oct-10 | Patient relations | 10.50 | Baked goods for client visit |